**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FOREVER 21, INC., *et al.*,[1] | ) | Case No. 19-12122 (KG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AFFIDAVIT OF SERVICE**

I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("**Prime Clerk**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 11, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective *nunc pro tunc* to the Petition Date [Docket No. 185]

- Debtors' Application for Authorization to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Co-Counsel and Conflicts Counsel for the Debtors and Debtors in Possession *nunc pro tunc* to the Petition Date. [Docket No. 186]

- Debtors' Application for Entry of an Order (I) Authorizing the Employment and Retention of RCS Real Estate Advisors as Real Estate Advisor to the Debtors and Debtors in Possession, Effective *nunc pro tunc* to the Petition Date, (II) Approving the Terms of the Engagement Letter, (III) Waiving Certain Time-Keeping Requirements, and (IV) Granting Related Relief [Docket No. 187]

- Debtors' Application to (I) Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Certain Additional Personnel and (II) Designate Jonathan Goulding as Chief Restructuring Officer for the Debtors *nunc pro tunc* to the Petition Date [Docket No. 188]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Forever 21, Inc. (4795); Alameda Holdings, LLC (2379); Forever 21 International Holdings, Inc. (4904); Forever 21 Logistics, LLC (1956); Forever 21 Real Estate Holdings, LLC (4224); Forever 21 Retail, Inc. (7150); Innovative Brand Partners, LLC (7248); and Riley Rose, LLC (6928). The location of the Debtors' service address is: 3880 N. Mission Road, Los Angeles, California 90031.

- Debtors' Application for Entry of an Order (I) Authorizing the Employment and Retention of Lazard Freres & Co. LLC as Investment Banker to the Debtors and Debtors in Possession, Effective *nunc pro tunc* to the Petition Date, (II) Approving the Terms of the Lazard Agreement, (III) Waiving Certain Time-Keeping Requirements, and (IV) Granting Related Relief [Docket No. 189]

- Notice of Supplemental List of Designated Closing Stores Related to Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to Enter into the Consulting Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief. [Docket No. 190]

On October 11, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Landlord Service List attached hereto as **Exhibit B**:

- Notice of Supplemental List of Designated Closing Stores Related to Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to Enter into the Consulting Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief. [Docket No. 190]

Dated: October 16, 2019

                                                                  Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 16, 2019, by Nicholas Vass, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | A & E CLOTHING INC | ATTN: EUNICE CHUNG, PRESIDENT<br>3200 WILSHIRE BLVD #1204 NT<br>LOS ANGELES CA 90010-1333 | chung@aneclothing.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | ANHUI MEI&BANG INTERNATIONAL TRADE | ATTN: SHINE SUN, OWNER<br>NO. 2 SHUANGSHUI RD. DAYANG<br>LUYANG DISTRICT HEFEI CHINA | shinesun@mbmydear.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | ANYCLO INT'L | ATTN: HOPKINS, CEO<br>6F, 336, HAKDONG-RO<br>GANGNAM-GU 135-080 SOUTH KOREA | hopkins@anyclo.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | AXXYS CONSTRUCTION GROUP, INC | ATTN: NATE SANDERS, RETAIL CONSTRUCTION DIRECTOR<br>4101 NICOLS ROAD SUITE 100<br>EAGAN MN 55122 | nsanders@axxysconstruction.com | First Class Mail and Email |
| COUNSEL TO COMENITY CAPITAL BANK | BAILEY CAVALIERI LLC | ATTN: MATTHEW T. SCHAEFFER<br>10 WEST BROAD STREET<br>SUITE 2100<br>COLUMBUS OH 43215 | mschaeffer@baileycav.com | First Class Mail and Email |
| COUNSEL TO COMENITY CAPITAL BANK | BAILEY CAVALIERI LLC | ATTN: ROBERT B. BERNER<br>1250 KETTERING TOWER<br>DAYTON OH 45423 | rberner@baileycav.com | First Class Mail and Email |
| COUNSEL TO ACADIA REALTY LIMITED PARTNERSHIP, CENTERCAL PROPERTIES, LLC, KRE BROADWAY MALL OWNER, LLC, MEMORIAL CITY MALL LP, MONTEBELLO TOWN CENTER INVESTORS LLC, STARWOOD RETAIL PARTNERS LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, TRADEMARK PROPERTY COMPANY, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP AND YTC MALL OWNER, LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, NAHAL ZARNIGHIAN<br>2029 CENTURY PARK EAST<br>SUITE 800<br>LOS ANGELES CA 90067-2909 | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com | First Class Mail and Email |
| COUNSEL TO FEDERAL REALTY INVESTMENT TRUST, UBS REALTY INVESTORS LLC, URBAN EDGE PROPERTIES, ACADIA REALTY LIMITED PARTNERSHIP, CENTERCAL PROPERTIES, LLC, KRE BROADWAY MALL OWNER, LLC, MEMORIAL CITY MALL LP, MONTEBELLO TOWN CENTER INVESTORS LLC, STARWOOD RETAIL PARTNERS LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, TRADEMARK PROPERTY COMPANY, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, YTC MALL OWNER, LLC, AND NORTH LOOP SHOPPING CENTER, L.P. AND GALLERIA MALL INVESTORS LP | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com | First Class Mail and Email |
| COUNSEL TO BLOOMFIELD HOLDINGS, LLC AND PYRAMID MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | knewman@barclaydamon.com | Email |
| COUNSEL TO WESTFIELD (URW), LLC, WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC, TOP 50 UNSECURED CREDITOR | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ILAN MARKUS<br>545 LONG WHARF DRIVE<br>9TH FLOOR<br>NEW HAVEN CT 06511 | NFerland@barclaydamon.com<br>imarkus@barclaydamon.com | First Class Mail and Email |
| COUNSEL TO CAPREF LLOYD II LLC, CAPREF STRAND LLC, AND CAPREF BURBANK LLC, AND PREP HILLSIDE REAL ESTATE LLC, AND STOCKTON STREET PROPERTIES, INC. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, JOHN C. GENTILE, MICHAEL J. BARRIE, KEVIN M. CAPUZZI<br>222 DELAWARE AVENUE<br>SUITE 801<br>WILMINGTON DE 19801 | jhoover@beneschlaw.com<br>jgentile@beneschlaw.com<br>mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | B-HEIM CORP. | ATTN: MR. KWAK, CEO<br>1302 KOLON DIGITAL TOWER BILLANT II<br>SEOUL SOUTH KOREA | yckwak@bheim.co.kr | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | BONA INDUSTRIAL CO., LIMITED | ATTN: KELLY JIN, GENERAL MANAGER<br>11/F CAPITAL CENTRE<br>151 GLOUCESTER ROAD WANCHAI<br>HONG KONG 202100 HONG KONG | kelly@linsheng.sh.cn | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | BRISTAR (H.K.) INTERNATIONAL TRADING | ATTN: JOHN YUN, GENERAL MANAGER<br>ROOM NO. 19-1106<br>NO 1515 GUMEI ROAD XUHUI DISTRICT<br>SHANGHAI CHINA | john.hk@bristar-hk.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | BROOKFIELD PROPERTIES | ATTN: STACIE L. HERRON, EVP & GENERAL COUNSEL<br>CHICAGO OFFICE<br>350 N ORLEANS ST., SUITE 300<br>CHICAGO IL 60654 | stacie.herron@brookfieldpropertiesretail.com | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTY REIT INC. | BROOKFIELD PROPERTY REIT, INC. | ATTN: KRISTEN N. PATE<br>350 N. ORLEANS STREET,<br>SUITE 300<br>CHICAGO IL 60654-1607 | bk@brookfieldpropertiesretail.com | Email |
| COUNSEL TO LEEDS RETAIL CENTER, LLC, G&I VII RETAIL CARRIAGE LLC, AND G&I VII RENO OPERATING LLC | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI<br>1201 N. MARKET STREET<br>SUITE 1407<br>WILMINGTON DE 19801 | jfalgowski@burr.com | Email |
| COUNSEL TO LEEDS RETAIL CENTER, LLC, G&I VII RETAIL CARRIAGE LLC, AND G&I VII RENO OPERATING LLC | BURR & FORMAN LLP | ATTN: JOE A. JOSEPH, REGAN LOPER<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | jjoseph@burr.com<br>rloper@burr.com | Email |
| TOP 50 UNSECURED CREDITOR | C&C NANTONG CATHAY CLOTHING CO LTD | ATTN: ANDY WANG, CEO<br>ROOM 1603<br>NO.33 GONGNONG ROAD<br>NANTONG 226100 CHINA | andywang@cathayclothing.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | C&D GARMENTS CO., LIMITED | ATTN: DAVID WANG, OWNER<br>ROOM 909 9/F TOWER 2 GRAND PLAZA<br>665 NATHAN ROAD<br>MONG KOK HONG KONG | jessica@canddgarments.com | First Class Mail and Email |
| COUNSEL TO THE MARION PLAZA, INC. DBA EASTWOOD MALL; HUNTINGTON MALL COMPANY DBA HUNTINGTON MALL AND CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL | CAFARO MANAGEMENT COMPANY | ATTN: RICHARD T. DAVIS<br>5577 YOUNGSTOWN-WARREN RD.<br>NILES OH 44446 | rdavis@cafarocompany.com | Email |
| TOP 50 UNSECURED CREDITOR | CHINA STAGE/ZHEJIANG C STAGE IMPORT | ATTN: LARRY LIU, CEO<br>2FL A9BLDG 9# JIUSHENG ROAD HZ. ZJ.<br>HANGZHOU 31001 CHINA | larry@stagegroup.com | First Class Mail and Email |
| INTERESTED PARTY | CIT GROUP INC. | ATTN: ROBERT FRANKLIN<br>201 S. TRYON STREET<br>CHARLOTTE NC 28202 | robert.franklin@cit.com | First Class Mail and Email |
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, VESTAR DRM-OPCO, LLC, VESTAR CPT TEMPE MARKETPLACE, LLC, AND CPT RIVERSIDE PLAZA, LLC | CLARK HILL, PLC | ATTN: DAVID M. BLAU<br>151 S. OLD WOODWARD AVE., STE. 200<br>BIRMINGHAM MI 48009 | dblau@clarkhill.com | Email |
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, VESTAR DRM-OPCO, LLC, VESTAR CPT TEMPE MARKETPLACE, LLC, AND CPT RIVERSIDE PLAZA, LLC | CLARK HILL, PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET ST., STE. 710<br>WILMINGTON DE 19801 | kgrivner@clarkhill.com | Email |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (KG)

Page 2 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | CRS DENIM GARMENTS EGYPT S.A.E | ATTN: CEMIL KOLUNSAG, BOARD CHAIRMAN<br>PORT SAID PUBLIC INVESTMENT FREE ZONE EGYPT<br>PORT SAID EGYPT | | First Class Mail |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | DILONG FASHION INC. | ATTN: MANSON, OWNER<br>1358, NANYUAN WEST RD<br>QIDONG CITY QIDONG<br>JIANG SU PROVINCE CHINA | Manson@dilongfashion.com | First Class Mail and Email |
| COUNSEL TO MC ASB 10 SSS, LLC (THE "LANDLORD") | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN<br>1201 NORTH MARKET STREET, SUITE 2100<br>WILMINGTON DE 19801 | craig.martin@us.dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| COUNSEL TO MC ASB 10 SSS, LLC (THE "LANDLORD") | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN, ESQ. AND KRISTY N. GRACE, ESQ.<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 | richard.kremen@us.dlapiper.com<br>kristy.grace@us.dlapiper.com | Email |
| COUNSEL TO EASTVIEW MALL, LLC AND GREECE RIDGE, LLC | DONALD C. COWAN, JR. | 1265 SCOTTSVILLE ROAD<br>ROCHESTER NY 14624 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | DONGSUH INTERNATIONAL CO., LTD. | ATTN: JS KIM & CATHY CHUNG, OWNER<br>904, DAEJONG BLDG BLDG. 143-48<br>SAMSUNG-DONG, GANGNAM-GU<br>SEOUL SOUTH KOREA | jskim@dong-suh.com<br>cchung@dong-suh.com | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE<br>SUITE 210E<br>LAKE SUCCESS NY 11042 | amish@doshilegal.com | First Class Mail and Email |
| COUNSEL TO NORTHWOOD PL HOLDINGS LP | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS<br>222 DELAWARE AVENUE, SUITE 1600<br>WILMINGTON DE 19801-1659 | jphitchings@duanemorris.com | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 3 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPT<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | FEDEX | ATTN: RICK MALONEY, ECOMMERCE DIRECTOR<br>PO BOX 7221<br>PASADENA CA 91109-7321 | rmaloney@fedex.com | First Class Mail and Email |
| COUNSEL TO BRAVADO INTERNATIONAL GROUP MERCHANDISING SERVICES, INC. AND UNIVERSAL MUSIC GROUP INTERNATIONAL LIMITED | FOX ROTHSCHILD LLP | ATTN: TERENCE G. BANICH<br>321 N. CLARK ST.<br>SUITE 800<br>CHICAGO IL 60654 | tbanich@foxrothschild.com | Email |
| COUNSEL TO CERTAIN OF THE LANDLORDS | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: BRAD ERIC SHELER AND JENNIFER L. RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK NY 10004 | brad.scheler@friedfrank.com<br>jennifer.rodburg@friedfrank.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| COUNSEL TO KUKDONG CORPORATION | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, AMY D. BROWN, SARAH M. ENNIS<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com<br>sennis@gsbblaw.com | Email |
| COUNSEL TO 5060 MONTCLAIR PLAZA LANE OWNER, LLC | GOODKIN LAW GROUP, APC | ATTN: MICHAEL A. SHAKOURI<br>1800 CENTURY PARK EAST<br>SUITE 1860<br>LOS ANGELES CA 90067 | mshakouri@goodkinlaw.com | Email |
| COUNSEL TO ALLSTATE ROAD (EDENS), LLC | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ. AND VANESSA P. MOODY, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |
| COUNSEL TO GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER<br>1900 AVENUE OF THE STARS, STE. 2100<br>LOS ANGELES CA 90067 | JKrieger@GreenbergGlusker.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | GUANGZHOU JIAYIWU FASHION CO., LTD | ATTN: MINGPENG XIONG, OWNER<br>FLOOR 5 NO 11, THE 9TH INDUSTRY DAPU XINXHI TOWN<br>BAIYUN DIS<br>GUANGZHOU CHINA | Tony@gwports.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | GUANGZHOU YONGHENG FASHION GROUP CO | ATTN: XU YAN HUA, CEO<br>XIAN SHUI LING ROAD, JINSHI AVE<br>SHI LING TOWN, HUADU DISTRICT<br>GUANGZHOU CITY CHINA | yh_group@yongheng-fg.com | First Class Mail and Email |
| INTERESTED PARTY | HAHN & HESSEN LLP | ATTN: ROSANNE T. MATZAT<br>488 MADISON AVENUE<br>NEW YORK NY 10022 | RMatzat@hahnhessen.com | First Class Mail and Email |
| COUNSEL TO PLAZA LAS AMERICAS, INC. AND PLAZA DEL CARIBE, S.E. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY<br>701 BRICKELL AVENUE<br>SUITE 3300<br>MIAMI FL 33131 | jjalemany@hklaw.com | Email |
| COUNSEL TO QKC MAUI OWNER, LLC | HONIGMAN LLP | ATTN: LAWRENCE A. LICHTMAN<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT MI 48226 | llichtman@honigman.com | Email |
| TOP 50 UNSECURED CREDITOR | HUNCHUN SUNNY GROUP CO., LTD | ATTN: LIZHE JUN - PRESIDENT, ANNIE - GENERAL MANAGER<br>RM #608 HUANGGUAN PLAZA<br>YINGCHUN RD. HUNCHUN CITY, JINLIN P<br>HUNCHUN CITY 11111 CHINA | sunnyprice@sunnyapparel.com.cn<br>lizhejun@sunnyapparel.com.cn | First Class Mail and Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: CALEB T. HOLZAEPFEL<br>736 GEORGIA AVENUE, SUITE 300<br>CHATTANOOGA TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| IBM CREDIT LLC | IBM CREDIT LLC | ATTN: PAUL WEARING<br>SPECIAL HANDLING GROUP<br>7100 HIGHLANDS PKWY<br>SMYRNA GA 30082 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | IN KYUNG APPAREL | ATTN: MR. OH, CEO<br>5F INKYUNG BLDG 37<br>JANGHAN-RO DONGDAEMUN-GU<br>SEOUL 02629 SOUTH KOREA | ik0722@inkyungapparel.co.kr | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | INTEC LTD | ATTN: SUNGSOO KIM, OWNER<br>18FL, CENTERPOINT SEOCHO BD 304<br>HYORYEONG-RO<br>SEOCHO-GU 06720 SOUTH KOREA | sskim@intecltd.com | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO STOCKTON STREET PROPERTIES, INC. | INVESCO REAL ESTATE | ATTN: KEVIN PIROZZOLI<br>101 CALIFORNIA STREET<br>SUITE 1800<br>SAN FRANCISCO CA 94111 | kevin.pirozzoli@invesco.com | Email |
| TOP 50 UNSECURED CREDITOR | JIANGSU GTIG EASTAR CO., LTD | ATTN: MARK ZHAO, CEO<br>23-29 FLOOR, GUOTAI NEW CENTURY PLAZA<br>125 RENMIN ROAD<br>ZHANGJIAGANG CHINA | Mark_Zhao@gtig-eastar.com | First Class Mail and Email |
| FIRST PRIORITY REPRESENTATIVE FOR AND ON BEHALF OF THE FIRST PRIORITY SECURED PARTIES | JPMORGAN CHASE BANK, N.A. | ATTN: ABL ACCOUNT EXECUTIVE<br>3 PARK PLAZA, SUITE 900<br>IRVINE CA 92614 | | First Class Mail |
| COUNSEL TO GREGORY GREENFIELD & ASSOCIATES, LTD., JONES LANG LASALLE AMERICAS, INC., HINES GLOBAL REIT, REGENCY CENTERS, L.P., SHOPCORE PROPERTIES, L.P., SITE CENTERS CORP. AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, MICHAEL W. REINING<br>101 PARK AVENUE<br>NEW YORK NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>mreining@kelleydrye.com | Email |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, P.C.<br>300 NORTH LASALLE STREET<br>CHICAGO IL 60654 | anup.sathy@kirkland.com | Email |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | joshua.sussberg@kirkland.com<br>aparna.yenamandra@kirkland.com | Email |
| TOP 50 UNSECURED CREDITOR | KISOO K. TRADING CO., LTD | ATTN: YK KIM - CEO, MICHELLE PARK - CFO<br># 4TH FL, JAEYOUNG BLDG<br>63 NONHYEON- RO 31 GIL<br>SEOCHO-GU 135-080 SOUTH KOREA | ykkim@kisoo1.co.kr<br>michelle.p@kisoo1.co.kr | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | KNF INTERNATIONAL CO., LTD | ATTN: MR. MA, PRESIDENT<br>3F, 958-22, DAICHI-DONG,<br>KANGNAM-GU<br>SEOUL SOUTH KOREA | samma@knf-international.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | KUKDONG CORPORATION | ATTN: SK BYUN, CEO<br>7F, DONGBO BLDG.<br>405 CHOENHO- DAERO<br>DONGDAEMUN-GU SOUTH KOREA | skbyun@kd.co.kr | First Class Mail and Email |
| COUNSEL TO 17TH 7 CHESTNUT REALTY LLC AND PREIT SERVICES, LLC | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN<br>401 S. 2ND STREET<br>SUITE 200<br>PHILADELPHIA PA 19147 | kurtzman@kurtzmansteady.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | L&C CORPORATION, INC. | ATTN: DAVID, PRESIDENT<br>4F DAESHIN B/D, 20 DOSANDAE-RO 49GIL<br>GANGNAM-GU<br>SEOUL 06019 SOUTH KOREA | david@sidusgroupinc.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | LAFAYETTE ENGINEERING, INC | ATTN: BRUCE ROBIN, OWNER<br>2405 LEBANON ROAD<br>DANVILLE KY 40422 | bruce.robbins@lafayette-engineering.com | First Class Mail and Email |
| COUNSEL TO TC LENDING, LLC | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KERRI K. MUMFORD, JENNIFER L. CREE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | landis@lrclaw.com<br>mumford@lrclaw.com<br>cree@lrclaw.com | First Class Mail and Email |
| COUNSEL TO TAUBMAN LANDLORDS, WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN<br>919 N. MARKET STREET<br>SUITE 460<br>WILMINGTON DE 19801 | skaufman@skaufmanlaw.com | First Class Mail and Email |
| COUNSEL TO NORTHWOOD PL HOLDINGS LP | LAW OFFICES OF KEVIN S. NEIMAN, PC | ATTN: KEVIN S. NEIMAN<br>999 18TH STREET, SUITE 1230 S<br>DENVER CO 80202 | kevin@ksnpc.com | First Class Mail and Email |
| COUNSEL TO LOVE VINTAGE, INC. | LAW OFFICES OF STEVEN J. BARKIN | ATTN: STEVEN J. BARKIN<br>3700 WILSHIRE BOULEVARD<br>SUITE 950<br>LOS ANGELES CA 90010 | stevenbarkin@gmail.com | Email |
| TOP 50 UNSECURED CREDITOR | LEUKON INC. | ATTN: MR. AHN, CEO<br>E 1506, 7, YEONMUJANG 5GA-GIL<br>SEONGDONG-GU<br>SEOUL SOUTH KOREA | ksahn@leukon.co.kr | First Class Mail and Email |
| COUNSEL TO NUECES COUNTY HIDALGO COUNTY CITY OF MCALLEN MCLENNAN COUNTY SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | austin.bankruptcy@publicans.com | First Class Mail and Email |
| COUNSEL TO BEXAR COUNTY AND CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: DON STECKER<br>711 NAVARRO STREET<br>SUITE 300<br>SAN ANTONIO TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| COUNSEL TO SMITH COUNTY, NORTHWEST ISD, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY AND ALLEN ISD | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 100<br>DALLAS TX 75207 | dallas.bankruptcy@publicans.com | Email |
| COUNSEL TO CYPRESS - FAIRBANKS ISD, HARRIS COUNTY, JEFFERSON COUNTY, MONTGOMERY COUNTY, AND FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| TOP 50 UNSECURED CREDITOR | MACERICH | ATTN: BILL PALMER, AVP ASSET MANAGEMENT<br>1162 PITTSFORD-VICTOR ROAD<br>SUITE 100<br>PITTSFORD NY 14534 | Bill.palmer@macerich.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | MARJO APPAREL | ATTN: KAY CHUNG, SAM PARK, OWNER<br>RM 704, GABEUL GREATVALLY BLDG B<br>DONG 60-5, GEUMCHEON-GU<br>SEOUL SOUTH KOREA | chung@marjokor.com | First Class Mail and Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF HAYS, TEXAS AND THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY<br>P.O. BOX 1269<br>ROUND ROCK TX 78680 | tleday@mvbalaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ASHEVILLE RETAIL ASSOCIATES LLC, NED ALTOONA LLC AND PALM BEACH OUTLETS I, LLC, ASSIGNEE OF PALM BEACH MALL HOLDINGS LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY<br>1800 WEST PARK DR.<br>SUITE 400<br>WESTBOROUGH MA 01581 | kfoley@mirickoconnell.com | Email |
| COUNSEL TO ASHEVILLE RETAIL ASSOCIATES LLC, NED ALTOONA LLC AND PALM BEACH OUTLETS I, LLC, ASSIGNEE OF PALM BEACH MALL HOLDINGS LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | pcarey@mirickoconnell.com | Email |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER<br>301 W. HIGH STREET, ROOM 670<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | deecf@dor.mo.gov | Email |
| COUNSEL TO CAFARO MANAGEMENT COMPANY, D/B/A MILLCREEK MALL, THE MARION PLAZA, INC., D/B/A EASTWOOD MALL AND HUNTINGTON MALL COMPANY | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY AND BRIAN J. MCLAUGHLIN<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | rmersky@monlaw.com<br>bmclaughlin@monlaw.com | Email |
| COUNSEL TO KIMCO LANDLORDS | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | rmersky@monlaw.com | Email |
| COUNSEL TO THE DIP ABL ADMINISTRATIVE AGENT, AND JPMORGAN CHASE BANK, N.A., FIRST PRIORITY REPRESENTATIVE FOR AND ON BEHALF OF THE FIRST PRIORITY SECURED PARTIES | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES & CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON  MA 02110 | Julia.frost-davies@morganlewis.com<br>christopher.carter@morganlewis.com | First Class Mail and Email |
| COUNSEL TO CERTAIN MAJORITY EQUITY HOLDERS FOR DEBTOR FOREVER 21, INC. | MUNGER, TOLLES & OLSON LLP | ATTN: THOMAS B. WALPER<br>350 SOUTH GRAND AVENUE, 50TH FLOOR<br>LOS ANGELES CA 90071 | thomas.walper@mto.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | NANTONG D&J FASHION CO., LTD | ATTN: DAVID WANG, OWNER<br>ROOM 1303-1304<br>NO. 33 BONGNONG ROD<br>NANTONG CHINA | david@djfashion.com.cn | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | NANTONG Z&Z GARMENT CO., LTD | ATTN: MICHAEL CAO, PRESIDENT<br>NO. 298 YINGYUAN ROAD<br>TONGZHOU ZONE<br>NANTONG CITY CHINA | Jing@zz-garment.com | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | NEW CENTURY TEXTILES LTD | ATTN: MR. LAN - OWNER & MR. CATER - MANAGER<br>3C NO 1238 WUZHONG ROAD<br>SHANGHAI CHINA | Lan@newcenturytextiles.com<br>Cater@newcenturytextiles.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | NINGBO LONG-LAN FASHION GARMENT INC | ATTN: ADA GE, MANAGER<br>60-B DONG FENG ROAD EAST INDUSTRIAL OF FENGHUA<br>MAOTOU VILLAGE, CHUNHU TOWN, FENGHUA NIN<br>NINGBO 315500 CHINA | adage@longlanfs.com | First Class Mail and Email |
| COUNSEL TO BELLEVUE SQUARE, LLC | NOLD MUCHINSKY PLLC | ATTN: BRIAN M. MUCHINSKY & THOMAS W. STONE<br>10500 NE 8TH STREET, SUITE 930<br>BELLEVUE WA 98004 | bmuchinsky@noldmuchlaw.com<br>tstone@noldmuchlaw.com | Email |
| ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DR., SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>844 KING STREET, STE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | juliet.m.sarkessian@usdoj.gov | First Class Mail and Email |
| DEBTORS CANADIAN COUNSEL | OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY SANDLER, KARIN SACHAR, DAVID ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE, SUITE 6200, P.O. BOX 50<br>TORONTO  ON M5X 1B8 CA | tsandler@osler.com<br>ksachar@osler.com<br>drosenblat@osler.com | First Class Mail and Email |
| CO-COUNSEL TO DEBTOR | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES & JAMES E. O'NEILL<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | ljones@pszjlaw.com<br>joneill@pszjlaw.com | Email |
| TOP 50 UNSECURED CREDITOR | PALMY TIMES (HK) LIMITED | ATTN: SHERMAN MA, MANAGING DIRECTOR<br>SUITES 1801-02, 18/F ALLIANCE BUILDING<br>130-136 CONNAUGHT ROAD<br>CENTRAL SHEUNG WAN HONG KONG | sherman@palmytimes.com | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC AND GORDON BROTHERS RETAIL PARTNERS, LLC | PEPPER HAMILTON LLP | ATTN: DOUGLAS D. HERRMANN AND MARCY J. MCLAUGHLIN<br>HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19899-1709 | herrmannd@pepperlaw.com<br>mclaughlinm@pepperlaw.com | First Class Mail and Email |
| COUNSEL TO MAVERICK COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: CARLOS ARCE<br>613 NW LOOP 410<br>SUITE 550<br>SAN ANTONIO TX 78216 | carce@pbfcm.com | First Class Mail and Email |
| COUNSEL TO ARLINGTON ISD, CROWLEY ISD, CITY OF GRAPEVINE AND GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | ecobb@pbfcm.com | Email |
| COUNSEL TO CITY OF MERCEDES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | jbanks@pbfcm.com | First Class Mail and Email |
| COUNSEL TO LUBBOCK CENTRAL APRRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | lmbkr@pbfcm.com | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT AND CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | osonik@pbfcm.com | Email |
| TOP 50 UNSECURED CREDITOR | PRAXTON COMMERCIAL CORP. | ATTN: MEYNARDO M. MENDOZA, VP - CONTROLLERSHIP<br>BLK 3 LOT 8 DONA ANDENG ST.<br>BAYAN, LUMA<br>IMUS CAVITE 4103 PHILIPPINES | Meynard.M.Mendoza@sm-shoemart.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | REGENTEX APPAREL LIMITED | ATTN: JIANG MEIFEN, OWNER<br>RM#1501, NO. 252. TIANDA LANE<br>SOUTH BUSINESS DISCTRICT, LIN<br>NINGBO 31519 CHINA | lydia@regentexapparel.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | RELIABLE INDUSTRIES LTD | ATTN: DANIEL CHENG, OWNER<br>UNIT 1503-04<br>15/F SEAPOWER CENTER 73-77<br>LEI-MUK RD HONG KONG | daniel@reliable-hkg.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, DAVID T. QUEROLI<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | collins@rlf.com<br>queroli@rlf.com | First Class Mail and Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC | RIEMER & BRAUNSTEIN LLP | ATTN: STEVEN E. FOX, ESQ<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE, SUITE 2506<br>NEW YORK NY 10036 | sfox@riemerlaw.com | Email |
| COUNSEL TO GREATER LAKESIDE CORPORATION AND NORTH RIVERSIDE PARK ASSOCIATES LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL<br>875 THIRD AVENUE, 9TH FLOOR<br>NEW YORK NY 10022 | fbr@robinsonbrog.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | ROC RISE INDUSTRIAL | ATTN: ELLEN WONG, OWNER<br>RM 10, 6/F, LAURELS INDUSTRIAL CENTRE<br>32 TAI YAU ST, SANPOK<br>KOWLOON 999077 HONG KONG | ellen@rocrise.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | SAE-A TRADING CO.,LTD | ATTN: MK KIM, SENIOR DIRECTOR<br>SAE-A BLDG.946-12 DAECHI DONG<br>KANGNAMGU<br>SEOUL SOUTH KOREA | mkkim@sae-a.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | SAMWOO APPAREL | ATTN: MR. PARK, CEO<br>GAJWA-DONG, B/2ND FLOOR/ 36<br>BAEKBEOM-RO 630 BEON-GIL<br>SEO-INCHEON SOUTH KOREA | chanpark@samwoo.in | First Class Mail and Email |
| COUNSEL TO THE DIP TERM LOAN ADMINISTRATIVE AGENT | SCHULTE ROTH & ZABEL LLP | ATTN: ADAM C. HARRIS, FREDERIC L. RAGUCCI, AND MARC B. FRIESS<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | Adam.Harris@srz.com<br>Frederic.Ragucci@srz.com<br>Marc.Friess@srz.com | First Class Mail and Email |
| COUNSEL TO TC LENDING, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: ADAM C. HARRIS, G. SCOTT LEONARD<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | adam.harris@srz.com<br>gregory.leonard@srz.com | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, L.P., TOP 50 UNSECURED CREDITOR | SIMON PROPERTY GROUP | ATTN: STEVEN E. FIVEL, GENERAL COUNSEL AND RONALD M. TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | sfivel@simon.com<br>rtucker@simon.com | First Class Mail and Email |
| COUNSEL TO RED DEVELOPMENT, LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | mshriro@singerlevick.com | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>55 ELM ST.<br>HARTFORD CT 06106 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | SUPERFIT LTD | ATTN: WILLIAM LEE & BETTY CHAN, OWNER<br>UNIT 1806, 18/F, PARK-IN COMMERCIAL CENTRE<br>56 DUNDAS ST., MO<br>HONG KONG 1111 HONG KONG | wlee2233@yahoo.com.hk<br>bettywkchan@gmail.com | First Class Mail and Email |

In re:  Forever 21, Inc., et al.
Case No. 19-12122 (KG)

Page 12 of 14

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | SUZHOU FLYING FASHIONS CO. LTD | ATTN: HUI JIANXIN (JASON), CEO<br>NO. 283 TONGDA ROAD WUZHONG SUZHOU<br>NO.100 EAST SHI HU ROAD<br>SUZHOU CHINA | jason@suzhouflying.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | SUZHOU TJ/NOVAE INT'L | ATTN: DUNHUA ZHEN/BENCHAO BENJAMIN ZHEN, OWNER<br>NO. 463 PUBEI RD.<br>LUXU TOWN<br>SUZHOU 215000 CHINA | nancy@anfieldinc.com<br>benjamin.z@anfieldinc.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | TABITHA APPAREL CO.,LTD | ATTN: KUN SOOK PARK, OWNER<br>6F, HANDOO BLDG. 106, DASAN-RO<br>JUNG-GU<br>SEOUL KOREA | christine@tbta.co.kr | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | TARAE CO., LTD | ATTN: MOOK, CEO<br>607 SUPER STAR TOWER 10<br>SUJEONG-GU SOUTH KOREA | mookkim@tarae.co | First Class Mail and Email |
| COUNSEL TO TAUBMAN LANDLORDS | TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY<br>200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS MI 48304 | aconway@taubman.com | Email |
| COUNSEL TO COMENITY CAPITAL BANK | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, SCOTT J. LEONHARDT<br>824 N. MARKET STREET<br>WILMINGTON DE 19801 | rosner@teamrosner.com<br>leonhardt@teamrosner.com | First Class Mail and Email |
| COUNSEL TO DUKE REALTY LIMITED PARTNERSHIP AND CORPUS CHRISTI RETAIL VENTURE LP | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE<br>312 WALNUT STREET<br>SUITE 1400<br>CINCINNATI OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP, LP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI<br>PO BOX 255824<br>SACRAMENTO CA 95865 | jpruski@trainorfairbrook.com | Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: CHARLES OBERLY C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>PO BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO STOCKTON STREET PROPERTIES, INC. | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO<br>555 MONTGOMERY STREET<br>SUITE 605<br>SAN FRANCISO CA 94111 | jdito@valinoti-dito.com | Email |
| TOP 50 UNSECURED CREDITOR | VORNADO REALTY TRUST | ATTN: DAVID GREENBAUM, VICE CHAIRMAN<br>888 SEVENTH AVENUE<br>44TH FLOOR<br>NEW YORK NY 10019 | Dgreenbaum@vno.com | First Class Mail and Email |
| ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | WEIHAI DINGXIN TEXTILE CO., LTD. | ATTN: LIU DEHAI, PRESIDENT<br>79, SHICHANG RD.<br>WEIHAI, SHANDONG<br>SHANDONG CHINA | weigonzhao@dingxintextile.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | YOUNG PLUS TRADING HK. CO., LTD | ATTN: AMY FU, GENERAL MANAGER<br>RM 1111, NO. 240 FUYOUCAIZHI<br>GUANGZHOU CITY CHINA | amypu@bonglimtrading.com | First Class Mail and Email |

**Exhibit B**

Exhibit B
Landlord Service List
Served via first class mail

| Name | Address 1 | ADDRESS 2 | Address 3 | Address 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Comco LLC | c/o Comras Company of Florida | Attn: General Counsel | 1261 20th Street | | Miami Beach | FL | 33139 |
| Comco LLC | c/o Eileen Chafetz, Esq | Attn: General Counsel | 4770 Biscayne Boulevard, Suite 1400 | | Miami | FL | 33137 |
| Daly City Serramonte Center LLC | c/o Regency Centers Corporation | Attn: Legal Department | One Independent Drive | Suite 114 | Jacksonville | FL | 32202 |
| Daly City Serramonte Center LLC | Attn: Legal Department | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 |
| Daly City Serramonte Center LLC | Attn: Management Office | 3 Serramonte Center | | | Daly City | CA | 94015 |
| Daly City Serramonte Center LLC | Attn: VP, GM | 3 Serramonte Center | | | Daly City | CA | 94015 |
| Daly City Serramonte Center LLC | Attn: Asset Manager | 100 The Embarcadero, Suite 300 | | | San Francisco | CA | 94105 |
| Daly City Serramonte Center LLC | Attn: General Counsel | 3 Serramonte Center | | | Daly City | CA | 94015 |
| Daly City Serramonte Center LLC | Attn: General Counsel | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 |
| Daly City Serramonte Center LLC | Attn: Lease Administration | c/o Regency Centers Corporation | One Independent Drive | Suite 114 | Jacksonville | FL | 32202-5019 |
| Daly City Serramonte Center LLC | Attn: Property Management | c/o Regency Centers Corporation | 2999 Oak Road | Suite 1000 | Walnut Creek | CA | 94597 |
| Daly City Serramonte Center LLC | c/o DLA Piper Rudnick Gary Cary US LLP | Attn: Sara Hansen Wilson, Esq | 153 Townsend Street, Suite 800 | | San Francisco | CA | 94107 |
| Daly City Serramonte Center LLC | c/o Regency Centers Corporation | Attn: Lease Administration | One Independent Drive | Suite 114 | Jacksonville | FL | 32202-5019 |
| Daly City Serramonte Center LLC | Jones Lang LaSalle Americas Inc | Attn: General Counsel | 3344 Peachtree Road Northeast | Suite 1200 | Atlanta | GA | 30326 |
| DDR Urban LP | Attn: Executive Vice President-Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 |
| DDR Urban LP | DDR Corp | Attn: General Counsel | 3300 Enterprise Parkway | | Beachwood | OH | 44122 |
| DDR Winter Garden LLC | Attn: Executive Vice President - Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 |
| DDRTC Fayetta Pavilion I and II LLC | Attn: Executive VP - Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 |
| DRR Corp | Attn: General Counsel | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 |
| DRR Winter Garden LLC | Attn: Executive Vice President-Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 |
| Equity One | Attn: General Counsel | 28 Church Lane | 2nd Floor | | Westport | CT | 06880 |
| Equity One | Attn: General Counsel | 3 Serramonte Center | | | Daly City | CA | 94015 |
| Equity One (Northeast Portfolio) Inc | Attn: Property Management - Broadway Plaza | 410 Park Avenue | 12th Floor | | New York | NY | 10022 |
| Equity One (Northeast Portfolio), Inc. | Attn: General Counsel | 1600 NE Miami Gardens Drive | | | North Miami Beach | FL | 33179 |
| Equity One Inc | Attn: General Counsel | 410 Park Avenue, 12th Floor | | | New York | NY | 10022 |
| Equity One Inc | c/o Equity One Realty & Management CA Inc | Attn: Property Manager | 1975 Diamond Boulevard | | Concord | CA | 94520 |
| Equity One Inc, | Attn: Legal Dept. | 1600 NE Miami Gardens Drive | | | North Miami Beach | FL | 33179 |
| Equity One Realty & Management CA Inc | Attn: Property Manager | 100 The Embarcadero | Suite 300 | | San Francisco | CA | 94105 |
| Escuela Shopping Center LLC | Attn: General Counsel | c/o Capital & Counties U.S.A., Inc | 100 The Embarcadero, Suite 300 | | San Francisco | CA | 94105 |
| Escuela Shopping Center LLC | Attn: General Counsel | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 |
| Houston Pavilions LP | c/o H Pavilions I-GP, LLC | Attn: General Counsel | 1401 Calumet Street | Suite 601 | Houston | TX | 77002 |
| Houston Pavilions, LP | c/o Entertainment Development Group, Inc | Attn: William Denton | 29229 Canwood Street | Suite 107 | Agoura Hills | CA | 91301 |
| HP Fannin Properties LP | c/o Canyon Capital Realty Advisors LLC | Attn: Head of Asset Management | 2000 Avenue of the Stars | 11th Floor | Los Angeles | CA | 90067 |
| HP Fannin Properties LP | c/o Midway Management, L.P. | Attn: Property Management | 800 Town & Country Boulevard | #200 | Houston | TX | 77024 |
| HP Fannin Properties, L.P | c/o Midway Management, L. P. | Attn: Property Management | 1201 Fannin Street, Suite 325 | | Houston | TX | 77002 |
| Irvine Company LLC | Attn: General Counsel | 110 Innovation Drive | | | Irvine | CA | 92617 |
| Irvine Company, Retail Properties | Attn: General Counsel | 670 Spectrum Center Drive | | | Irvine | CA | 92618 |
| Irvine Spectrum Center | Attn: General Counsel | 670 Spectrum Center Drive | | | Irvine | CA | 92618 |
| Irvine Spectrum Center | Attn: General Counsel | 71 Fortune Drive | Suite 970 | | Irvine | CA | 92618 |
| JLL | Attn: General Counsel | 3344 Peachtree Road, Suite 1200 | | | Atlanta | GA | 30326 |
| LVA4 Houston Greenstreet, LP | Attn: General Counsel | 1201 Fannin | Suite 325 | | Houston | TX | 77002 |
| LVA4 Houston Greenstreet, LP | Attn: General Counsel | 1201 Fannin | | | Houston | TX | 77002 |
| North Houston Bank | Attn: James Murnane | PO Box 11626 | | | Houston | TX | 77293 |
| Peter Lik Miami Inc | Attn: General Counsel | 450 Wagon Trail Avenue | | | Las Vegas | NV | 89118 |
| Premier Centre LLC | Attn: General Counsel | c/o Stirling Properties, L.L.C. | 109 Northpark Boulevard, Suite 300 | | Covington | LA | 70433 |
| Pyramid | Attn: Allyson Legnetto | 4 Clinton Square | | | Syracuse | NY | 13202 |
| Pyramid | Attn: General Counsel | 4 Clinton Square | | | Syracuse | NY | 13202 |

In re:  Forever 21, Inc., et al.
Case No. 19-12122 (KG)

Page 1 of 2

Exhibit B
Landlord Service List
Served via first class mail

| Name | Address 1 | ADDRESS 2 | Address 3 | Address 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| RAE Lin Realty GP | Attn: General Counsel | 9585 Harding Avenue | | | Surfside | FL | 33154 |
| Regency Centers Corporation | Attn: General Counsel | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 |
| Starwood Retail Partners | Attn: Eric Meier (Vice President, Head of Legal) | 1 East Wacker Drive | Suite 3600 | | Chicago | IL | 60601 |
| Starwood Retail Partners | Attn: Naumann Idrees (Vice President, Leasing) | 1 East Wacker Drive | Suite 3600 | | Chicago | IL | 60601 |
| Stirling Properties | Attn: General Counsel | 109 North Park Bluevard, Suite 300 | | | Covington | LA | 70433 |
| The Irvine Co. (Irvine Spectrum) | Retail Center: Irvine Spectrum Center | Attn: General Counsel | PO Box 840368-S29317 | | Los Angeles | CA | 90084 |
| The Irvine Company LLC | Attn: Accounting Department | The Irvine Company Retail Properties | 100 Innovation Drive | | Irvine | CA | 92617 |
| The Irvine Company LLC | Attn: General Counsel | 401 Newport Center Drive | Suite A-150 | | Newport Beach | CA | 92660 |
| The Irvine Company LLC | Attn: General Counsel | The Irvine Company Retail Properties | 100 Innovation Drive | | Irvine | CA | 92617 |
| The Irvine Company LLC | Attn: General Counsel, Real Properties | 100 Innovation | | | Irvine | CA | 92617 |
| The Irvine Company LLC | Attn: General Manager, ISC | 71 Fourtune Drive | Suite 970 | | Irvine | CA | 92618 |
| The Irvine Company LLC | Retail Center: Irvine Spectrum Center | Attn: General Counsel | PO Box 840368-S29317 | | Los Angeles | CA | 90084 |
| The Prudential Insurance Company of America | Attn: General Counsel | c/o Prudential Asset Resources, Inc. | 2100 Ross Avenue Suite 2500 | | Dallas | TX | 75201 |
| VCG-Southbay Pavilion LLC | Attn: John Desco, President and COO | 11611 San Vicente Boulevard, Suite 1000 | | | Los Angeles | CA | 90049 |
| VIP GP, Ltd. | Attn: General Counsel | c/o Prudential Asset Resources, Inc. | 2100 Ross Avenue Suite 2500 | | Dallas | TX | 75201 |
| Vornado Realty Trust | Attn: Edward Hogan | 888 Seventh Avenue | 44th Floor | | New York | NY | 10019 |
| Vornado Realty Trust | Attn: Elana Butler | 888 Seventh Avenue | 44th Floor | | New York | NY | 10019 |
| Vornado Realty Trust | Attn: Haim Chera | 888 Seventh Avenue | 44th Floor | | New York | NY | 10019 |

In re:  Forever 21, Inc., et al.
Case No. 19-12122 (KG)

Page 2 of 2