## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FOREVER 21, INC., *et al.*,[1] | ) | Case No. 19-12122 (KG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 11, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the (1) Core/2002 Service List attached hereto as **Exhibit A**, (2) via first class mail on the Landlord Service List attached hereto as **Exhibit B**, (3) via email on the Landlord Email Service List attached hereto as **Exhibit C**, and (4) via first class mail on the Notice Party Service List attached hereto as **Exhibit D**:

- Debtors' Motion Seeking Entry of an Order (I) Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief. [Docket No. 195]

Dated: October 16, 2019

_Nicholas Vass_
Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 16, 2019, by Nicholas Vass, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Forever 21, Inc. (4795); Alameda Holdings, LLC (2379); Forever 21 International Holdings, Inc. (4904); Forever 21 Logistics, LLC (1956); Forever 21 Real Estate Holdings, LLC (4224); Forever 21 Retail, Inc. (7150); Innovative Brand Partners, LLC (7248); and Riley Rose, LLC (6928).  The location of the Debtors' service address is: 3880 N. Mission Road, Los Angeles, California 90031.

SRF 36636

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | A & E CLOTHING INC | ATTN: EUNICE CHUNG, PRESIDENT<br>3200 WILSHIRE BLVD #1204 NT<br>LOS ANGELES CA 90010-1333 | chung@aneclothing.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | ANHUI MEI&BANG INTERNATIONAL TRADE | ATTN: SHINE SUN, OWNER<br>NO. 2 SHUANGSHUI RD. DAYANG<br>LUYANG DISTRICT HEFEI CHINA | shinesun@mbmydear.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | ANYCLO INT'L | ATTN: HOPKINS, CEO<br>6F, 336, HAKDONG-RO<br>GANGNAM-GU 135-080 SOUTH KOREA | hopkins@anyclo.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | AXXYS CONSTRUCTION GROUP, INC | ATTN: NATE SANDERS, RETAIL CONSTRUCTION DIRECTOR<br>4101 NICOLS ROAD SUITE 100<br>EAGAN MN 55122 | nsanders@axxysconstruction.com | First Class Mail and Email |
| COUNSEL TO COMENITY CAPITAL BANK | BAILEY CAVALIERI LLC | ATTN: MATTHEW T. SCHAEFFER<br>10 WEST BROAD STREET<br>SUITE 2100 | mschaeffer@baileycav.com | First Class Mail and Email |
| COUNSEL TO COMENITY CAPITAL BANK | BAILEY CAVALIERI LLC | ATTN: ROBERT B. BERNER<br>1250 KETTERING TOWER<br>DAYTON OH 45423 | rberner@baileycav.com | First Class Mail and Email |
| COUNSEL TO ACADIA REALTY LIMITED PARTNERSHIP, CENTERCAL PROPERTIES, LLC, KRE BROADWAY MALL OWNER, LLC, MEMORIAL CITY MALL LP, MONTEBELLO TOWN CENTER INVESTORS LLC, STARWOOD RETAIL PARTNERS LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, NAHAL ZARNIGHIAN<br>2029 CENTURY PARK EAST<br>SUITE 800<br>LOS ANGELES CA 90067-2909 | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com | First Class Mail and Email |
| COUNSEL TO FEDERAL REALTY INVESTMENT TRUST, UBS REALTY INVESTORS LLC, URBAN EDGE PROPERTIES, ACADIA REALTY LIMITED PARTNERSHIP, CENTERCAL PROPERTIES, LLC, KRE BROADWAY MALL OWNER, LLC, MEMORIAL CITY MALL LP, MONTEBELLO TOWN | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN<br>919 N. MARKET STREET<br>11TH FLOOR | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com | First Class Mail and Email |
| COUNSEL TO BLOOMFIELD HOLDINGS, LLC AND PYRAMID MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | knewman@barclaydamon.com | Email |
| COUNSEL TO WESTFIELD (URW), LLC, WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC, TOP 50 UNSECURED CREDITOR | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ILAN MARKUS<br>545 LONG WHARF DRIVE<br>9TH FLOOR<br>NEW HAVEN CT 06511 | NFerland@barclaydamon.com<br>imarkus@barclaydamon.com | First Class Mail and Email |
| COUNSEL TO CAPREF LLOYD II LLC, CAPREF STRAND LLC, AND CAPREF BURBANK LLC, AND PREP HILLSIDE REAL ESTATE LLC, AND STOCKTON STREET PROPERTIES, INC. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, JOHN C. GENTILE, MICHAEL J. BARRIE, KEVIN M. CAPUZZI<br>222 DELAWARE AVENUE<br>SUITE 801<br>WILMINGTON DE 19801 | jhoover@beneschlaw.com<br>jgentile@beneschlaw.com<br>mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| TOP 50 UNSECURED CREDITOR | B-HEIM CORP. | ATTN: MR. KWAK, CEO<br>1302 KOLON DIGITAL TOWER BILLANT II<br>SEOUL SOUTH KOREA | yckwak@bheim.co.kr | First Class Mail and Email |
| COUNSEL TO KIN PROPERTIES, INC., MULISON LLC AND ESTHER JEFFREY LLC | BLANK ROME LLP | ATTN: JEFFREY RHODES, ESQ.<br>1825 EYE STREET NW<br>WASHINGTON DC 20006 | jrhodes@blankrome.com | Email |
| COUNSEL TO KIN PROPERTIES, INC., MULISON LLC AND ESTHER JEFFREY LLC | BLANK ROME LLP | ATTN: VICTORIA GUILFOYLE, ESQ.<br>1201 N. MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | guilfoyle@blankrome.com | Email |
| TOP 50 UNSECURED CREDITOR | BONA INDUSTRIAL CO., LIMITED | ATTN: KELLY JIN, GENERAL MANAGER<br>11/F CAPITAL CENTRE<br>151 GLOUCESTER ROAD WANCHAI | kelly@linsheng.sh.cn | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | BRISTAR (H.K.) INTERNATIONAL TRADING | ATTN: JOHN YUN, GENERAL MANAGER<br>ROOM NO. 19-1106<br>NO 1515 GUMEI ROAD XUHUI DISTRICT | john.hk@bristar-hk.com | First Class Mail and Email |

In re: Forever 21, Inc., et al.<br>Case No. 19-12122 (KG)

Page 1 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | BROOKFIELD PROPERTIES | ATTN: STACIE L. HERRON, EVP & GENERAL COUNSEL CHICAGO OFFICE 350 N ORLEANS ST., SUITE 300 CHICAGO IL 60654 | stacie.herron@brookfieldpropertiesretail.com | First Class Mail and Email |
| COUNSEL TO BROOKFIELD PROPERTY REIT INC. | BROOKFIELD PROPERTY REIT, INC. | ATTN: KRISTEN N. PATE 350 N. ORLEANS STREET, SUITE 300 CHICAGO IL 60654-1607 | bk@brookfieldpropertiesretail.com | Email |
| COUNSEL TO LEEDS RETAIL CENTER, LLC, G&I VII RETAIL CARRIAGE LLC, AND G&I VII RENO OPERATING LLC | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI 1201 N. MARKET STREET SUITE 1407 WILMINGTON DE 19801 | jfalgowski@burr.com | Email |
| COUNSEL TO LEEDS RETAIL CENTER, LLC, G&I VII RETAIL CARRIAGE LLC, AND G&I VII RENO OPERATING LLC | BURR & FORMAN LLP | ATTN: JOE A. JOSEPH, REGAN LOPER 420 N. 20TH STREET, 3400 BIRMINGHAM AL 35203 | jjoseph@burr.com rloper@burr.com | Email |
| TOP 50 UNSECURED CREDITOR | C&C NANTONG CATHAY CLOTHING CO LTD | ATTN: ANDY WANG, CEO ROOM 1603 NO.33 GONGNONG ROAD NANTONG 226100 CHINA | andywang@cathayclothing.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | C&D GARMENTS CO., LIMITED | ATTN: DAVID WANG, OWNER ROOM 909 9/F TOWER 2 GRAND PLAZA 665 NATHAN ROAD | jessica@canddgarments.com | First Class Mail and Email |
| COUNSEL TO THE MARION PLAZA, INC. DBA EASTWOOD MALL; HUNTINGTON COMPANY DBA HUNTINGTON MALL AND CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL | CAFARO MANAGEMENT COMPANY | ATTN: RICHARD T. DAVIS 5577 YOUNGSTOWN-WARREN RD. NILES OH 44446 | rdavis@cafarocompany.com | Email |
| TOP 50 UNSECURED CREDITOR | CHINA STAGE/ZHEJIANG C STAGE IMPORT | ATTN: LARRY LIU, CEO 2FL A9BLDG 9# JIUSHENG ROAD HZ. ZJ. HANGZHOU 31001 CHINA | larry@stagegroup.com | First Class Mail and Email |
| INTERESTED PARTY | CIT GROUP INC. | ATTN: ROBERT FRANKLIN 201 S. TRYON STREET CHARLOTTE NC 28202 | robert.franklin@cit.com | First Class Mail and Email |
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, VESTAR DRM-OPCO, LLC, VESTAR CPT TEMPE MARKETPLACE, LLC, AND CPT RIVERSIDE PLAZA, LLC | CLARK HILL, PLC | ATTN: DAVID M. BLAU 151 S. OLD WOODWARD AVE., STE. 200 BIRMINGHAM MI 48009 | dblau@clarkhill.com | Email |
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, VESTAR DRM-OPCO, LLC, VESTAR CPT TEMPE MARKETPLACE, LLC, AND CPT RIVERSIDE PLAZA, LLC | CLARK HILL, PLC | ATTN: KAREN M. GRIVNER 824 N. MARKET ST., STE. 710 WILMINGTON DE 19801 | kgrivner@clarkhill.com | Email |
| ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | CRS DENIM GARMENTS EGYPT S.A.E | ATTN: CEMIL KOLUNSAG, BOARD CHAIRMAN PORT SAID PUBLIC INVESTMENT FREE ZONE EGYPT PORT SAID EGYPT | | First Class Mail |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | DILONG FASHION INC. | ATTN: MANSON, OWNER 1358, NANYUAN WEST RD QIDONG CITY QIDONG JIANG SU PROVINCE CHINA | Manson@dilongfashion.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MC ASB 10 SSS, LLC ("THE "LANDLORD") | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN<br>1201 NORTH MARKET STREET, SUITE 2100<br>WILMINGTON DE 19801 | craig.martin@us.dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| COUNSEL TO MC ASB 10 SSS, LLC ("THE "LANDLORD") | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN, ESQ. AND KRISTY N. GRACE, ESQ.<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 | richard.kremen@us.dlapiper.com<br>kristy.grace@us.dlapiper.com | Email |
| COUNSEL TO EASTVIEW MALL, LLC AND GREECE RIDGE, LLC | DONALD C. COWAN, JR. | 1265 SCOTTSVILLE ROAD<br>ROCHESTER NY 14624 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | DONGSUH INTERNATIONAL CO., LTD. | ATTN: JS KIM & CATHY CHUNG, OWNER<br>904, DAEJONG BLDG BLDG. 143-48<br>SAMSUNG-DONG, GANGNAM-GU<br>SEOUL SOUTH KOREA | jskim@dong-suh.com<br>cchung@dong-suh.com | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE<br>SUITE 210E<br>LAKE SUCCESS NY 11042 | amish@doshilegal.com | First Class Mail and Email |
| COUNSEL TO NORTHWOOD PL HOLDINGS LP | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS<br>222 DELAWARE AVENUE, SUITE 1600<br>WILMINGTON DE 19801-1659 | jphitchings@duanemorris.com | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 3 | ENVIRONMENTAL PROTECTION AGENCY | ATTN:  BANKRUPTCY DEPT<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | FEDEX | ATTN: RICK MALONEY, ECOMMERCE DIRECTOR<br>PO BOX 7221<br>PASADENA CA 91109-7321 | rmaloney@fedex.com | First Class Mail and Email |
| COUNSEL TO BRAVADO INTERNATIONAL GROUP MERCHANDISING SERVICES, INC. AND UNIVERSAL MUSIC GROUP INTERNATIONAL LIMITED | FOX ROTHSCHILD LLP | ATTN: TERENCE G. BANICH<br>321 N. CLARK ST.<br>SUITE 800<br>CHICAGO IL 60654 | tbanich@foxrothschild.com | Email |
| COUNSEL TO CERTAIN OF THE LANDLORDS | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: BRAD ERIC SHELER AND JENNIFER L. RODBURG<br>ONE NEW YORK PLAZA<br>NEW YORK NY 10004 | brad.scheler@friedfrank.com<br>jennifer.rodburg@friedfrank.com | First Class Mail and Email |
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| COUNSEL TO KUKDONG CORPORATION | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, AMY D. BROWN, SARAH M. ENNIS<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com<br>sennis@gsbblaw.com | Email |
| COUNSEL TO 5060 MONTCLAIR PLAZA LANE OWNER, LLC | GOODKIN LAW GROUP, APC | ATTN: MICHAEL A. SHAKOURI<br>1800 CENTURY PARK EAST<br>SUITE 1860<br>LOS ANGELES CA 90067 | mshakouri@goodkinlaw.com | Email |
| COUNSEL TO ALLSTATE ROAD (EDENS), LLC | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ. AND VANESSA P. MOODY, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |
| COUNSEL TO GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER<br>1900 AVENUE OF THE STARS, STE. 2100<br>LOS ANGELES CA 90067 | JKrieger@GreenbergGlusker.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | GUANGZHOU JIAYIWU FASHION CO., LTD | ATTN: MINGPENG XIONG, OWNER<br>FLOOR 5 NO 11, THE 9TH INDUSTRY DAPU XINXHI TOWN<br>BAIYUN DIS<br>GUANGZHOU CHINA | Tony@gwports.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | GUANGZHOU YONGHENG FASHION GROUP CO | ATTN: XU YAN HUA, CEO<br>XIAN SHUI LING ROAD, JINSHI AVE<br>SHI LING TOWN, HUADU DISTRICT<br>GUANGZHOU CITY CHINA | yh_group@yongheng-fg.com | First Class Mail and Email |
| INTERESTED PARTY | HAHN & HESSEN LLP | ATTN: ROSANNE T. MATZAT<br>488 MADISON AVENUE<br>NEW YORK NY 10022 | RMatzat@hahnhessen.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PLAZA LAS AMERICAS, INC. AND PLAZA DEL CARIBE, S.E. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY 701 BRICKELL AVENUE SUITE 3300 MIAMI FL 33131 | jjalemany@hklaw.com | Email |
| COUNSEL TO QKC MAUI OWNER, LLC | HONIGMAN LLP | ATTN: LAWRENCE A. LICHTMAN 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT MI 48226 | llichtman@honigman.com | Email |
| TOP 50 UNSECURED CREDITOR | HUNCHUN SUNNY GROUP CO., LTD | ATTN: LIZHE JUN - PRESIDENT, ANNIE - GENERAL MANAGER RM #608 HUANGGUAN PLAZA YINGCHUN RD. HUNCHUN CITY, JINLIN P HUNCHUN CITY 11111 CHINA | sunnyprice@sunnyapparel.com.cn lizhejun@sunnyapparel.com.cn | First Class Mail and Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE, SUITE 300 CHATTANOOGA TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| IBM CREDIT LLC | IBM CREDIT LLC | ATTN: PAUL WEARING SPECIAL HANDLING GROUP 7100 HIGHLANDS PKWY SMYRNA GA 30082 | cgoulart@br.ibm.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | IN KYUNG APPAREL | ATTN: MR. OH, CEO 5F INKYUNG BLDG 37 JANGHAN-RO DONGDAEMUN-GU SEOUL 02629 SOUTH KOREA | ik0722@inkyungapparel.co.kr | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | INTEC LTD | ATTN: SUNGSOO KIM, OWNER 18FL, CENTERPOINT SEOCHO BD 304 HYORYEONG-RO SEOCHO-GU 06720 SOUTH KOREA | sskim@intecltd.com | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5-Q30.133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO STOCKTON STREET PROPERTIES, INC. | INVESCO REAL ESTATE | ATTN: KEVIN PIROZZOLI 101 CALIFORNIA STREET SUITE 1800 SAN FRANCISCO CA 94111 | kevin.pirozzoli@invesco.com | Email |
| TOP 50 UNSECURED CREDITOR | JIANGSU GTIG EASTAR CO., LTD | ATTN: MARK ZHAO, CEO 23-29 FLOOR, GUOTAI NEW CENTURY PLAZA 125 RENMIN ROAD ZHANGJIAGANG CHINA | Mark_Zhao@gtig-eastar.com | First Class Mail and Email |
| FIRST PRIORITY REPRESENTATIVE FOR AND ON BEHALF OF THE FIRST PRIORITY SECURED PARTIES | JPMORGAN CHASE BANK, N.A. | ATTN: ABL ACCOUNT EXECUTIVE 3 PARK PLAZA, SUITE 900 IRVINE CA 92614 | | First Class Mail |
| COUNSEL TO GREGORY GREENFIELD & ASSOCIATES, LTD., JONES LANG LASALLE AMERICAS, INC., HINES GLOBAL REIT, REGENCY CENTERS, L.P., SHOPCORE PROPERTIES, L.P., SITE CENTERS CORP. AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, MICHAEL W. REINING 101 PARK AVENUE NEW YORK NY 10178 | KDWBankruptcyDepartment@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com mreining@kelleydrye.com | Email |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, P.C. 300 NORTH LASALLE STREET CHICAGO IL 60654 | anup.sathy@kirkland.com | Email |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., APARNA YENAMANDRA 601 LEXINGTON AVENUE NEW YORK NY 10022 | joshua.sussberg@kirkland.com aparna.yenamandra@kirkland.com | Email |
| TOP 50 UNSECURED CREDITOR | KISOO K. TRADING CO., LTD | ATTN: YK KIM - CEO, MICHELLE PARK - CFO # 4TH FL, JAEYOUNG BLDG 63 NONHYEON- RO 31 GIL SEOCHO-GU 135-080 SOUTH KOREA | ykkim@kisoo1.co.kr michelle.p@kisoo1.co.kr | First Class Mail and Email |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (KG)

Page 4 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | KNF INTERNATIONAL CO., LTD | ATTN: MR. MA, PRESIDENT<br>3F, 958-22, DAICHI-DONG,<br>KANGNAM-GU<br>SEOUL SOUTH KOREA | samma@knf-international.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | KUKDONG CORPORATION | ATTN: SK BYUN, CEO<br>7F, DONGBO BLDG.<br>405 CHOENHO- DAERO<br>DONGDAEMUN-GU SOUTH KOREA | skbyun@kd.co.kr | First Class Mail and Email |
| COUNSEL TO 17TH 7 CHESTNUT REALTY LLC AND PREIT SERVICES, LLC | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN<br>401 S. 2ND STREET<br>SUITE 200<br>PHILADELPHIA PA 19147 | kurtzman@kurtzmansteady.com | Email |
| TOP 50 UNSECURED CREDITOR | L&C CORPORATION, INC. | ATTN: DAVID, PRESIDENT<br>4F DAESHIN B/D, 20 DOSANDAE-RO 49GIL<br>GANGNAM-GU<br>SEOUL 06019 SOUTH KOREA | david@sidusgroupinc.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | LAFAYETTE ENGINEERING, INC | ATTN: BRUCE ROBIN, OWNER<br>2405 LEBANON ROAD<br>DANVILLE KY 40422 | bruce.robbins@lafayette-engineering.com | First Class Mail and Email |
| COUNSEL TO TC LENDING, LLC | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KERRI K. MUMFORD, JENNIFER L. CREE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | landis@lrclaw.com<br>mumford@lrclaw.com<br>cree@lrclaw.com | First Class Mail and Email |
| COUNSEL TO TAUBMAN LANDLORDS, WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN<br>919 N. MARKET STREET<br>SUITE 460<br>WILMINGTON DE 19801 | skaufman@skaufmanlaw.com | First Class Mail and Email |
| COUNSEL TO NORTHWOOD PL HOLDINGS LP | LAW OFFICES OF KEVIN S. NEIMAN, PC | ATTN: KEVIN S. NEIMAN<br>999 18TH STREET, SUITE 1230 S<br>DENVER CO 80202 | kevin@ksnpc.com | First Class Mail and Email |
| COUNSEL TO LOVE VINTAGE, INC. | LAW OFFICES OF STEVEN J. BARKIN | ATTN: STEVEN J. BARKIN<br>3700 WILSHIRE BOULEVARD<br>SUITE 950<br>LOS ANGELES CA 90010 | stevenbarkin@gmail.com | Email |
| TOP 50 UNSECURED CREDITOR | LEUKON INC. | ATTN: MR. AHN, CEO<br>E 1506, 7, YEONMUJANG 5GA-GIL<br>SEONGDONG-GU<br>SEOUL SOUTH KOREA | ksahn@leukon.co.kr | First Class Mail and Email |
| COUNSEL TO NUECES COUNTY HIDALGO COUNTY CITY OF MCALLEN MCLENNAN COUNTY SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | austin.bankruptcy@publicans.com | First Class Mail and Email |
| COUNSEL TO BEXAR COUNTY AND CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: DON STECKER<br>711 NAVARRO STREET<br>SUITE 300<br>SAN ANTONIO TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| COUNSEL TO SMITH COUNTY, NORTHWEST ISD, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY AND ALLEN ISD | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 100<br>DALLAS TX 75207 | dallas.bankruptcy@publicans.com | Email |
| COUNSEL TO CYPRESS - FAIRBANKS ISD, HARRIS COUNTY, JEFFERSON COUNTY, MONTGOMERY COUNTY, AND FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| TOP 50 UNSECURED CREDITOR | MACERICH | ATTN: BILL PALMER, AVP ASSET MANAGEMENT<br>1162 PITTSFORD-VICTOR ROAD<br>SUITE 100<br>PITTSFORD NY 14534 | Bill.palmer@macerich.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | MARJO APPAREL | ATTN: KAY CHUNG, SAM PARK, OWNER<br>RM 704, GABEUL GREATVALLY BLDG B<br>DONG 60-5, GEUMCHEON-GU<br>SEOUL SOUTH KOREA | chung@marjokor.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF HAYS, TEXAS AND THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY<br>P.O. BOX 1269<br>ROUND ROCK TX 78680 | tleday@mvbalaw.com | Email |
| COUNSEL TO ASHEVILLE RETAIL ASSOCIATES LLC, NED ALTOONA LLC AND PALM BEACH OUTLETS I, LLC, ASSIGNEE OF PALM BEACH MALL HOLDINGS LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY<br>1800 WEST PARK DR.<br>SUITE 400<br>WESTBOROUGH MA 01581 | kfoley@mirickoconnell.com | Email |
| COUNSEL TO ASHEVILLE RETAIL ASSOCIATES LLC, NED ALTOONA LLC AND PALM BEACH OUTLETS I, LLC, ASSIGNEE OF PALM BEACH MALL HOLDINGS LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | pcarey@mirickoconnell.com | Email |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER<br>301 W. HIGH STREET, ROOM 670<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | deecf@dor.mo.gov | Email |
| COUNSEL TO CAFARO MANAGEMENT COMPANY, D/B/A MILLCREEK MALL, THE MARION PLAZA, INC., D/B/A EASTWOOD MALL AND HUNTINGTON MALL COMPANY | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY AND BRIAN J. MCLAUGHLIN<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | rmersky@monlaw.com<br>bmclaughlin@monlaw.com | Email |
| COUNSEL TO KIMCO LANDLORDS | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | rmersky@monlaw.com | Email |
| COUNSEL TO THE DIP ABL ADMINISTRATIVE AGENT, AND JPMORGAN CHASE BANK, N.A., FIRST PRIORITY REPRESENTATIVE FOR AND ON BEHALF OF THE FIRST PRIORITY SECURED PARTIES | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES & CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON  MA 02110 | Julia.frost-davies@morganlewis.com<br>christopher.carter@morganlewis.com | First Class Mail and Email |
| COUNSEL TO CERTAIN MAJORITY EQUITY HOLDERS FOR DEBTOR FOREVER 21, INC. | MUNGER, TOLLES & OLSON LLP | ATTN: THOMAS B. WALPER<br>350 SOUTH GRAND AVENUE, 50TH FLOOR<br>LOS ANGELES CA 90071 | thomas.walper@mto.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | NANTONG D&J FASHION CO., LTD | ATTN: DAVID WANG, OWNER<br>ROOM 1303-1304<br>NO. 33 BONGNONG ROD<br>NANTONG CHINA | david@djfashion.com.cn | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | NANTONG Z&Z GARMENT CO., LTD | ATTN: MICHAEL CAO, PRESIDENT<br>NO. 298 YINGYUAN ROAD<br>TONGZHOU ZONE<br>NANTONG CITY CHINA | Jing@zz-garment.com | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | NEW CENTURY TEXTILES LTD | ATTN: MR. LAN - OWNER & MR. CATER - MANAGER<br>3C NO 1238 WUZHONG ROAD<br>SHANGHAI CHINA | Lan@newcenturytextiles.com<br>Cater@newcenturytextiles.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | NINGBO LONG-LAN FASHION GARMENT INC | ATTN: ADA GE, MANAGER<br>60-B DONG FENG ROAD EAST INDUSTRIAL OF FENGHUA<br>MAOTOU VILLAGE, CHUNHU TOWN, FENGHUA NIN<br>NINGBO 315500 CHINA | adage@longlanfs.com | First Class Mail and Email |
| COUNSEL TO BELLEVUE SQUARE, LLC | NOLD MUCHINSKY PLLC | ATTN: BRIAN M. MUCHINSKY & THOMAS W. STONE<br>10500 NE 8TH STREET, SUITE 930<br>BELLEVUE WA 98004 | bmuchinsky@noldmuchlaw.com<br>tstone@noldmuchlaw.com | Email |
| ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DR., SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>844 KING STREET, STE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | juliet.m.sarkessian@usdoj.gov | First Class Mail and Email |
| DEBTORS CANADIAN COUNSEL | OSLER, HOSKIN & HARCOURT LLP | ATTN:  TRACY SANDLER, KARIN SACHAR, DAVID ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE, SUITE 6200, P.O. BOX 50<br>TORONTO  ON M5X 1B8 CA | tsandler@osler.com<br>ksachar@osler.com<br>drosenblat@osler.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO DEBTOR | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES & JAMES E. O'NEILL<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | ljones@pszjlaw.com<br>joneill@pszjlaw.com | Email |
| TOP 50 UNSECURED CREDITOR | PALMY TIMES (HK) LIMITED | ATTN: SHERMAN MA, MANAGING DIRECTOR<br>SUITES 1801-02, 18/F ALLIANCE BUILDING<br>130-136 CONNAUGHT ROAD<br>CENTRAL SHEUNG WAN HONG KONG | sherman@palmytimes.com | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC AND GORDON BROTHERS RETAIL PARTNERS, LLC | PEPPER HAMILTON LLP | ATTN: DOUGLAS D. HERRMANN AND MARCY J. MCLAUGHLIN<br>HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19899-1709 | herrmannd@pepperlaw.com<br>mclaughlinm@pepperlaw.com | First Class Mail and Email |
| COUNSEL TO MAVERICK COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: CARLOS ARCE<br>613 NW LOOP 410<br>SUITE 550<br>SAN ANTONIO TX 78216 | carce@pbfcm.com | First Class Mail and Email |
| COUNSEL TO ARLINGTON ISD, CROWLEY ISD, CITY OF GRAPEVINE AND GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | ecobb@pbfcm.com | Email |
| COUNSEL TO CITY OF MERCEDES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | jbanks@pbfcm.com | First Class Mail and Email |
| COUNSEL TO LUBBOCK CENTRAL APRRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | lmbkr@pbfcm.com | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT AND CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | osonik@pbfcm.com | Email |
| TOP 50 UNSECURED CREDITOR | PRAXTON COMMERCIAL CORP. | ATTN: MEYNARDO M. MENDOZA, VP - CONTROLLERSHIP<br>BLK 3 LOT 8 DONA ANDENG ST.<br>BAYAN, LUMA<br>IMUS CAVITE 4103 PHILIPPINES | Meynard.M.Mendoza@sm-shoemart.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | REGENTEX APPAREL LIMITED | ATTN: JIANG MEIFEN, OWNER<br>RM#1501, NO. 252, TIANDA LANE<br>SOUTH BUSINESS DISCTRICT, LIN<br>NINGBO 31519 CHINA | lydia@regentexapparel.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | RELIABLE INDUSTRIES LTD | ATTN: DANIEL CHENG, OWNER<br>UNIT 1503-04<br>15/F SEAPOWER CENTER 73-77<br>LEI-MUK RD HONG KONG | daniel@reliable-hkg.com | First Class Mail and Email |
| COUNSEL TO JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, DAVID T. QUEROLI<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | collins@rlf.com<br>queroli@rlf.com | First Class Mail and Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC | RIEMER & BRAUNSTEIN LLP | ATTN: STEVEN E. FOX, ESQ<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE, SUITE 2506<br>NEW YORK NY 10036 | sfox@riemerlaw.com | Email |
| COUNSEL TO GREATER LAKESIDE CORPORATION AND NORTH RIVERSIDE PARK ASSOCIATES LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL<br>875 THIRD AVENUE, 9TH FLOOR<br>NEW YORK NY 10022 | fbr@robinsonbrog.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | ROC RISE INDUSTRIAL | ATTN: ELLEN WONG, OWNER<br>RM 10, 6/F, LAURELS INDUSTRIAL CENTRE<br>32 TAI YAU ST, SANPOK<br>KOWLOON 999077 HONG KONG | ellen@rocrise.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | SAE-A TRADING CO.,LTD | ATTN: MK KIM, SENIOR DIRECTOR<br>SAE-A BLDG.946-12 DAECHI DONG<br>KANGNAMGU<br>SEOUL SOUTH KOREA | mkkim@sae-a.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | SAMWOO APPAREL | ATTN: MR. PARK, CEO<br>GAJWA-DONG, B/2ND FLOOR/ 36<br>BAEKBEOM-RO 630 BEON-GIL<br>SEO-INCHEON SOUTH KOREA | chanpark@samwoo.in | First Class Mail and Email |
| COUNSEL TO THE DIP TERM LOAN ADMINISTRATIVE AGENT | SCHULTE ROTH & ZABEL LLP | ATTN: ADAM C. HARRIS, FREDERIC L. RAGUCCI, AND MARC B. FRIESS<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | Adam.Harris@srz.com<br>Frederic.Ragucci@srz.com<br>Marc.Friess@srz.com | First Class Mail and Email |
| COUNSEL TO TC LENDING, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: ADAM C. HARRIS, G. SCOTT LEONARD<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | adam.harris@srz.com<br>gregory.leonard@srz.com | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, L.P., TOP 50 UNSECURED CREDITOR | SIMON PROPERTY GROUP | ATTN: STEVEN E. FIVEL, GENERAL COUNSEL AND RONALD M. TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | sfivel@simon.com<br>rtucker@simon.com | First Class Mail and Email |
| COUNSEL TO RED DEVELOPMENT, LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | mshriro@singerlevick.com | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>55 ELM ST.<br>HARTFORD CT 06106 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (KG)

Page 8 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | | First Class Mail |

In re:  Forever 21, Inc., et al.<br>Case No. 19-12122 (KG)

Page 9 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | SUPERFIT LTD | ATTN: WILLIAM LEE & BETTY CHAN, OWNER<br>UNIT 1806, 18/F, PARK-IN COMMERCIAL CENTRE<br>56 DUNDAS ST., MO<br>HONG KONG 1111 HONG KONG | wlee2233@yahoo.com.hk<br>bettywkchan@gmail.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | SUZHOU FLYING FASHIONS CO. LTD | ATTN: HUI JIANXIN (JASON), CEO NO. 283 TONGDA ROAD WUZHONG SUZHOU NO.100 EAST SHI HU ROAD SUZHOU CHINA | jason@suzhouflying.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | SUZHOU TJ/NOVAE INT'L | ATTN: DUNHUA ZHEN/BENCHAO BENJAMIN ZHEN, OWNER NO. 463 PUBEI RD. LUXU TOWN SUZHOU 215000 CHINA | nancy@anfieldinc.com benjamin.z@anfieldinc.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | TABITHA APPAREL CO.,LTD | ATTN: KUN SOOK PARK, OWNER 6F, HANDOO BLDG. 106, DASAN-RO JUNG-GU SEOUL KOREA | christine@tbta.co.kr | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | TARAE CO., LTD | ATTN: MOOK, CEO 607 SUPER STAR TOWER 10 SUJEONG-GU SOUTH KOREA | mookkim@tarae.co | First Class Mail and Email |
| COUNSEL TO TAUBMAN LANDLORDS | TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY 200 EAST LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS MI 48304 | aconway@taubman.com | Email |
| COUNSEL TO COMENITY CAPITAL BANK | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, SCOTT J. LEONHARDT 824 N. MARKET STREET WILMINGTON DE 19801 | rosner@teamrosner.com leonhardt@teamrosner.com | First Class Mail and Email |
| COUNSEL TO DUKE REALTY LIMITED PARTNERSHIP AND CORPUS CHRISTI RETAIL VENTURE LP | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE 312 WALNUT STREET SUITE 1400 CINCINNATI OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP, LP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI PO BOX 255824 SACRAMENTO CA 95865 | jpruski@trainorfairbrook.com | Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: CHARLES OBERLY C/O ELLEN SLIGHTS 1007 ORANGE ST STE 700 PO BOX 2046 WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO STOCKTON STREET PROPERTIES, INC. | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO 555 MONTGOMERY STREET SUITE 605 SAN FRANCISCO CA 94111 | jdito@valinoti-dito.com | Email |
| TOP 50 UNSECURED CREDITOR | VORNADO REALTY TRUST | ATTN: DAVID GREENBAUM, VICE CHAIRMAN 888 SEVENTH AVENUE 44TH FLOOR NEW YORK NY 10019 | Dgreenbaum@vno.com | First Class Mail and Email |
| ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 441 4TH STREET, NW WASHINGTON DC 20001 | | First Class Mail |
| TOP 50 UNSECURED CREDITOR | WEIHAI DINGXIN TEXTILE CO., LTD. | ATTN: LIU DEHAI, PRESIDENT 79, SHICHANG RD. WEIHAI, SHANDONG SHANDONG CHINA | weigonzhao@dingxintextile.com | First Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | YOUNG PLUS TRADING HK. CO., LTD | ATTN: AMY FU, GENERAL MANAGER RM 1111, NO. 240 FUYOUCAIZHI GUANGZHOU CITY CHINA | amypu@bonglimtrading.com | First Class Mail and Email |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (KG)

Page 11 of 11

**Exhibit B**

Exhibit B
Landlord Service List
Served via First Class Mail

| MMLID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8331254 | 10 South State Street Property Investor LP | Attn: Gary L. Plotnick | 55 East Monroe Street | 17th Floor | | Chicago | IL | 60603 | |
| 8332562 | 10 SOUTH STATE STREET PROPERTY INVESTOR LP | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ATTN: KAY NELSON | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181-4731 | |
| 8331117 | 1200 Pacific LLC | Attn: General Counsel | c/o Redtree Properties, L.P. | 1362 Pacific Avenue | | Santa Cruz | CA | 95060 | |
| 8332568 | 1407 RETHERFORD STREET HOLDINGS, LLC | ATTN: GENERAL COUNSEL | PO BOX 731622 | | | DALLAS | TX | 75373-1622 | |
| 8332571 | 1420 N PARHAM ROAD LC | ATTN: MARK SLUSHER | 11100 WEST BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| 8331165 | 1420 N Parham Road LC | c/o Thalhimer | Attn: Portfolio Manager | Regency Square Mall, Mall Management Office | 1420 N. Parham Road | Richmond | VA | 23229 | |
| 8332572 | 1420 N. PARHAM ROAD, L.C. | ATTN: MARK SLUSHER | 11100 WEST BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| 8331804 | 2005-C4 DMM Portfolio Properties LLC | c/o CWCapital Asset Management LLC | Attn: Jeremi Zinn, Asset Manager | 500 East Pratt Street | Suite 1050 | Baltimore | MD | 21202 | |
| 8331805 | 2005-C4 DMM Portfolio Properties LLC | c/o ProEquity Asset Management Corp | Attn: General Counsel | 4980 Hillsdale Circle, Suite A | | El Dorado Hills | CA | 95762 | |
| 8331806 | 2005-C4 DMM Portfolio Properties LLC | c/o Trigild Management Services, Inc | Attn: General Counsel | 9339 Genesee Avenue, Suite 130 | | San Diego | CA | 92121 | |
| 8331773 | 2250 Town Circle Holdings LLC | c/o CWCapital Asset Management LLC | Attn: Legal Department | 7501 Wisconsin Avenue | Suite 500 West | Bethesda | MD | 20814 | |
| 8331373 | 2250 Town Circle Holdings LLC | Moreno Valley Mall | Attn: General Counsel | c/o Cushman & Wakefield of California | 601 South Figueroa Street, 47th Floor | Los Angeles | CA | 90017-5752 | |
| 8331374 | 2250 Town Circle Holdings LLC | Perkins Cole LLP | Attn: Mindy Woln Sherman, Partner | 131 South Dearborn Street | Suite 1700 | Chicago | IL | 60603 | |
| 8331844 | 3341 South Linden Road Holdings LLC | c/o CWCapital Asset Management LLC | Attn: General Counsel | 7501 Wisconsin Avenue | Suite 500 West | Bethesda | MD | 20814 | |
| 8332603 | 343 MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 316 NEWBURY STREET, NO. 22 | | | BOSTON | MA | 02115 | |
| 8332601 | 343 MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 316 NEWBURY STREET | NO. 22 | | BOSTON | MA | 02115 | |
| 8332604 | 343 MANAGEMENT LLC | ATTN: PHILLIP STRAUSS | 316 NEWBURY STREET | | | BOSTON | MA | 02115 | |
| 8323080 | 343 Management LLC | c/o Seyfarth Shaw LLP | Attn: Catherine L. Burns | World Trade Center East, Two Seaport Lane | Suite 300 | Boston | MA | 02210-2028 | |
| 8332597 | 343 MANAGEMENT LLC | C/O THE LAW OFFICE OF DWIGHT T. BURNS, LLC | ATTN: DWIGHT T. BURNS, III | 48 HOBBS BROOK ROAD | | WESTON | MA | 02493 | |
| 8332605 | 343 MANAGEMENT LLC, A MC LLC | 316 NEWBURY STREET, NO. 22 | | | | BOSTON | MA | 02115 | |
| 8331736 | 4201 North Shiloh Drive Holdings LLC | c/o CWCapital Asset Management LLC | 7501 Wisconsin Avenue | Suite 500 | | West Bethesda | MD | 20814 | |
| 8323163 | 490 Lower Unit LP | Attn: General Counsel | c/o Allianz Real Estate of America, LLC | 60 East 42'd Street | Suite 370 | New York | NY | 10017 | |
| 8332621 | 490 LOWER UNIT LP | ATTN: GENERAL COUNSEL | C/O ALLIANZ REAL ESTATE OF AMERICA, LLC | 60 EAST 42ND STREET | SUITE 370 | NEW YORK | NY | 10017 | |
| 8332618 | 490 LOWER UNIT LP | C/O CROWN ACQUISITIONS, INC. | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | SUITE 2400 | NEW YORK | NY | 10153 | |
| 8332622 | 490 LOWER UNIT LP | C/O WACHTEL MISSRY LLP | ATTN: MORRIS MISSRY, ESQ. | 885 SECOND AVENUE | 47TH FLOOR | NEW YORK | NY | 10017 | |
| 8332623 | 490 LOWER UNIT LP, A DE LP | C/O ALLIANZ REAL ESTATE OF AMERICA, LLC, | 60 EAST 42ND ST., SUITE 370 | | | NEW YORK | NY | 10017 | |
| 8331147 | 5060 Montclair Plaza Lane Holdings LLC | c/o Cushman & Wakefield of California | Attn: General Counsel | 601 South Figueroa Street, 47th Street | | Los Angeles | CA | 90051-7890 | |
| 8331148 | 5060 Montclair Plaza Lane Holdings LLC | c/o Cushman & Wakefield of California | Attn: General Counsel | PO Box 511335 | | Los Angeles | CA | 90051-7890 | |
| 8331146 | 5060 Montclair Plaza Lane Holdings LLC | c/o Cushman & Wakefield of California, Inc | Attn: General Counsel | 601 South Figueroa Street, 47th Street | | Los Angeles | CA | 90017-5752 | |
| 8331451 | 5060 Montclair Plaza Lane Holdings LLC | c/o CW Capital Asset Management | Attn: General Counsel | 7501 Wisconsin Avenue | Suite 500 West | Bethesda | MD | 20814 | |
| 8331149 | 5060 Montclair Plaza Lane Holdings LLC | c/o CWCapital Asset Management LLC | Attn: General Counsel | 7501 Wisconsin Avenue | Suite 500 West | Bethesda | MD | 20814 | |
| 8331150 | 5060 Montclair Plaza Lane Holdings LLC | c/o CWCapital Asset Management LLC | Attn: Legal Department | 7501 Wisconsin Avenue | Suite 500 West | Bethesda | MD | 20814 | |
| 8331452 | 5060 Montclair Plaza Lane Holdings LLC | c/o Spinoso Management Group LLC | Attn: General Counsel | 100 Northern Concourse | | North Syracuse | NY | 13212 | |
| 8331151 | 5060 Montclair Plaza Lane Owner LLC | Attn: General Counsel | 2121 Montclair Plaza Lane | | | Montclair | CA | 91763 | |
| 8331856 | 5060 Montclair Plaza Lane Owner LLC | Attn: General Counsel | 4700 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| 8331060 | 5060 Montclair Plaza Lane Owner LLC | Attn: General Counsel | 5060 Montclair Plaza Lane | | | Montclair | CA | 91763 | |
| 8331453 | 5060 Montclair Plaza Lane Owner LLC | Attn: General Manager | 5060 East Montclair Plaza Lane | | | Montclair | CA | 91763 | |
| 8331857 | 5060 Montclair Plaza Lane Owner LLC | Attn: Mall Management Office | 5060 East Montclair Plaza Lane | | | Montclair | CA | 91763 | |
| 8331858 | 5060 Montclair Plaza Lane Owner LLC | c/o CIM Group | Attn: General Counsel | 4700 Wilshire Boulevard | | Los Angeles | CA | 90010 | |
| 8332632 | 568 BROADWAY PROPERTY LLC | ATTN: GENERAL COUNSEL | 568-578 BROADWAY | | | NEW YORK | NY | 10012 | |
| 8332633 | 568 BROADWAY PROPERTY LLC | ATTN: GENERAL COUNSEL | 568 BROADWAY | | | NEW YORK | NY | 10012 | |
| 8331354 | 568 Broadway Property LLC | Attn: Leasing Manager | 568 Broadway | Suite 402 | | New York | NY | 10012 | |
| 8323333 | 568 Broadway Property LLC | c/o Allied Partners Inc. | Attn: Asset Manager | 770 Lexington Avenue | 17th Floor | New York | NY | 10065 | |
| 8323343 | 568 Broadway Property LLC | c/o Allied Partners Inc. | Attn: General Counsel | 770 Lexington Avenue | 17th Floor | New York | NY | 10021 | |
| 8332635 | 568 BROADWAY PROPERTY LLC | C/O ALLIED PARTNERS INC | ATTN: PROPERTY MANAGER | 568 BROADWAY | SUITE 504 | NEW YORK | NY | 10012 | |
| 8332631 | 568 BROADWAY PROPERTY LLC | C/O ALLIED PARTNERS MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 770 LEXINGTON AVENUE | 17TH FLOOR | NEW YORK | NY | 10021 | |
| 8332627 | 568 BROADWAY PROPERTY LLC | C/O ALLIED PARTNERS MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 770 LEXINGTON AVENUE | 17TH FLOOR | NEW YORK | NY | 10065 | |
| 8322943 | 568 Broadway Property LLC | c/o Cantor Commercial Real Estate Finance LP | Attn: General Counsel | 110 East 59th Street | 6th Floor | New York | NY | 10022 | |
| 8332636 | 568 BROADWAY PROPERTY LLC | C/O COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, PA | ATTN: JAN ALAN LEWIS, ESQ. | COURT PLAZA NORTH | 25 MAIN STREET, PO BOX 800 | HACKENSACK | NJ | 07602-0800 | |
| 8332643 | 60 I PINE STREET INVESTMENT GROUP, LNC. | C/O DAVIS WRIGHT TREMAINE LLP | DONALD E. PERCIVAL | 1201 THIRD AVENUE | SUITE 220 | SEATTLE | WA | 98101-3045 | |
| 8323073 | 60 I Pine Street Investment Group, Inc. | c/o L&B Realty Advisors, LLP | Attn: John Gerdes | 8750 North Central Expressway | Suite 800 | Dallas | TX | 75231 | |
| 8332644 | 60 I PINE STREET INVESTMENT GROUP, INC. | C/O L&B REALTY ADVISORS, LLP | ATTN: JOHN GERDES | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 800 | DALLAS | TX | 75231-6437 | |
| 8323218 | 601 Pine Street Investment Group Inc | c/o L&B Realty Advisors, LLP | Attn: John L. Gerdes | 8750 North Central Expressway | Suite 800 | Dallas | TX | 75231 | |
| 8332649 | 601 PINE STREET INVESTMENT GROUP, INC. A DE CORP | C/O L&B REALTY ADVISORS, LLP | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 800 | | DALLAS | TX | 75231 | |
| 8332650 | 601 PINE STREET LIMITED PARTNERSHIP | MRP DEVELOPMENT SEATTLE, INC | C/O MADISON MARQUETTE REALTY SERVICES, INC. | ATTN: GENERAL COUNSEL | 7 WEST SEVENTH STREET, SUITE 1600 | CINCINNATI | OH | 45202 | |
| 8332655 | 865 WEST NORTH AVENUE LLC | C/O ACADIA REALTY TRUST | ATTN: PROPERTY MANAGEMENT | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | |
| 8332656 | 865 WEST NORTH AVENUE LLC | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | SUITE 260 | | WHITE PLAINS | NY | 10605 | |
| 8332658 | 865 WEST NORTH AVENUE, LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT | 1311 MAMARONECK AVENUE, SUITE 260 | | WHITE PLAINS | NY | 10605 | |
| 8331293 | 865 West North Avenue, LLC | c/o Acadia Realty Trust | Attn: Property Management | 1311 Mamaroneck Avenue, Suite 260 | | White Plains | NY | 10605 | |
| 8332693 | AAT DEL MONTE 2, LLC | C/O AMERICAN ASSETS TRUST MANAGEMENT, LLC | 11455 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 8331859 | Acquiport Five Corporation | c/o Donahue Schriber | Attn: General Manager | 5060 Montclair Plaza Lane | | Montclair | CA | 91763 | |
| 8333705 | AG GEORGETOWN PARK HOLDINGS I LLC | ATTN: GENERAL COUNSEL | C/O VNO GT PROPERTY MANAGER LLC | 888 SEVENTH AVENUE, 44TH FLOOR | | NEW YORK | NY | 10019 | |
| 8333706 | AG GEORGETOWN PARK HOLDINGS I LLC | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 8323067 | AG Georgetown Park Holdings I, L.L.C. | Attn: Executive Vice President -Finance | Administration and Chief Financial Officer | 210 Route 4 East | | Paramus | NJ | 07652 | |
| 8331073 | Allied Development of Alabama LLC | Attn: General Counsel | 84 Modular Avenue | | | Commack | NY | 11725 | |
| 8331792 | Allied Development of Alabama LLC | Attn: General Counsel | 84 Modular Avenue | | | Commack | NY | 11725 | |
| 8323337 | Allied Partners Management LLC | Attn: General Counsel | 568 Broadway | | | New York | NY | 10012 | |
| 8331411 | ALLSTATE ROAD (EDENS) LLC | ATTN: SENIOR COUNSEL | 21 CUSTOM HOUSE STREET | SUITE 450 | | BOSTON | MA | 02110 | |
| 8335412 | ALLSTATE ROAD (EDENS), LLC | 1221 MAIN STREET | SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 8335416 | ALLSTATE ROAD (EDENS), LLC | ATTN: GENERAL COUNSEL | 21 CUSTOM HOUSE | SUITE 450 | | BOSTON | MA | 02110 | |
| 8335414 | ALLSTATE ROAD (EDENS), LLC | ATTN: GENERAL COUNSEL | 21 CUSTOM HOUSE STREET | SUITE 450 | | BOSTON | MA | 02110 | |
| 8335413 | ALLSTATE ROAD (EDENS), LLC | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET | SUITE 1000 | COLUMBIA | SC | 29201 | |
| 8336196 | AMARILLO MALL LLC | ATTN: ASSET MANAGER/WESTGATE MALL | 124 JOHNSON FERRY ROAD, NE | | | ATLANTA | GA | 30328 | |
| 8331781 | Ameream LLC | Attn: General Counsel | One Meadowlands Plaza | 3rd Floor | | East Rutherford | NJ | 07073 | |
| 8322442 | Ameream LLC | c/o Ameream Management LLC | Attn: General Counsel | One Meadowlands Plaza | Third Floor | East Rutherford | NJ | 07073 | |
| 8331742 | ANTHROPOLOGIE, INC. | ATTN: GENERAL COUNSEL | 901 STATE STREET | | | SANTA BARBARA | CA | 93101 | |
| 8338317 | ARYANA I & II LLC | RAY MAHBOOB | C/O LYNX MANAGEMENT | ATTN: MATT LABRIE | 924 LAGUNA STREET, SUITE B | SANTA BARBARA | CA | 93101 | |
| 8338318 | ARYANA I & II, LLC | C/O LYNX MANAGEMENT | 924 LAGUNA STREET | SUITE B | | SANTA BARBARA | CA | 93101 | |
| 8338408 | ASHEVILLE RETAIL ASSOCIATES LLC | ATTN: GENERAL COUNSEL | PO BOX 603145 | | | CHARLOTTE | NC | 28260-3145 | |
| 8323167 | Asheville Retail Associates LLC | c/o New England Development | Attn: General Counsel | 75 Park Plaza | | Boston | MA | 02116 | |
| 8323447 | Asheville Retail Associates LLC | c/o New England Development | Attn: Kelly Hart | 75 Park Plaza | | Boston | MA | 02116 | |
| 8338423 | ASHEVILLE RETAIL ASSOCIATES LLC | C/O NEW ENGLAND DEVELOPMENT, 75 PARK PLAZA | ATTN: KELLY HART | | | BOSTON | MA | 02116 | |
| 8338456 | ASHVILLE OUTLETS | ATTN: GENERAL COUNSEL | 25001 EMERY ROAD | SUITE 420 | | CLEVELAND | OH | 44128 | |
| 8323170 | Asheville Retail Associates LLC | c/o New England Development | 75 Park Plaza | | | Boston | MA | 02116 | |
| 8323160 | Asheville Retail Associates LLC | c/o New England Development | One Wells Avenue | | | Newton | MA | 02459 | |
| 8331067 | Atlantic City Associates, LLC, Tanger Outlets Centers | Attn: General Counsel | 3200 Northline Avenue, Suite 360 | | | Greensboro | NC | 27408 | |
| 8338900 | AVANTE ELLSWORTH VENTURE I LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 8331495 | Aventura Mall Venture | Attn: General Counsel | Attn: Legal Department/Leasing Attorney | 19501 Biscayne Boulevard | Suite 400 | Aventura | FL | 33180 | |
| 8331175 | Aventura Mall Venture | c/o M.S. Management Associates, Inc | Attn: Executive Vice President-Leasing | 225 West Washington Street | | Indianapolis | IN | 46204 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMLID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8331484 | Aventura Mall Venture | c/o Turnberry Aventura Mall Company, Ltd | Attn: Legal Department/Leasing Attorney | 19501 Biscayne Boulevard | Suite 400 | Aventura | FL | 33180 | |
| 8331078 | Aventura Mall Venture GP | Attn: General Counsel | Attn: Legal Department/Leasing Attorney | 19501 Biscayne Boulevard | Suite 400 | Aventura | FL | 33180 | |
| 8331645 | Azalea Joint Venture LLC | c/o Primestor Development | Attn: General Counsel | 201 South Figueroa Street, Suite 300 | | Los Angeles | CA | 90012 | |
| 8331642 | Azalea Joint Venture LLC | c/o Primestor Development, Inc. | Attn: Arturo Sneider | 201 South Figueroa Street, Suite 300 | | Los Angeles | CA | 90012 | |
| 8331640 | Azalea Joint Venture LLC | c/o Primestor Development, Inc. | 10000 Washington Boulevard, Suite 300 | | | Culver City | CA | 90232 | |
| 8331641 | Azalea Joint Venture LLC | c/o Primestor Development, Inc. | 201 South Figueroa Street, Suite 300 | | | Los Angeles | CA | 90012 | |
| 8331644 | Azalea Joint Venture LLC | Primestor Development, Inc. | | 201 South Figueroa Street, Suite 300 | | Los Angeles | CA | 90012 | |
| 8339411 | BACM 2002-PB2 Parham RETAIL, LLC | C/O LNR PARTNERS, LLC | ATTN: GENERAL COUNSEL | 1601 WASHINGTON AVENUE, SUITE 700 | | MIAMI BEACH | FL | 33139 | |
| 8331154 | BACM 2002-PB2 Parham Retail, LLC | c/o Jones Lang Lasalle Americas, Inc. | Attn: President and CEO, Retail | 1344 Peachtree Road NE, Suite 1200 | | Atlanta | GA | 30326 | |
| 8331155 | BACM 2002-PB2 Parham Retail, LLC | Regency Square | Attn: General Manager | 1420 N. Parham Rd. | | Richmond | VA | 23229 | |
| 8331825 | Bakery Associates Ltd | c/o M.S. Management Associates Inc. | National City Center | 115 W. Washington | | Indianapolis | IN | 46204 | |
| 8331362 | Baldwin Hills Crenshaw Plaza | Attn: General Manager | Mall Office | 3650 Martin Luther King, Jr. Boulevard | | Los Angeles | CA | 90008 | |
| 8331472 | Bank of America NA | Attn: General Counsel | 201 East Washington Street, 22nd Floor | Suite 800 | | Phoenix | AZ | 85004 | |
| 8331100 | BankUnited NA | Attn: General Counsel | 7815 NW I 48th Street | 535 Madison Avenue | 6th Floor | Miami Lakes | FL | 33016 | |
| 8331785 | Bayer Properties | Attn: General Counsel | 2222 Arlington Avenue | | | Birmingham | AL | 35205 | |
| 8331772 | Bayer Properties, LLC | Attn: John Baker, Senior Tenant Coordinator | 2222 Arlington Avenue | | | Birmingham | AL | 35205 | |
| 8331767 | Bayshore Shopping Center Property Owner LLC | c/o Cypress Equities Managed Services, LP | Attn: Asset Management | 8343 Douglas Avenue, Suite 200 | | Dallas | TX | 75225 | |
| 8331136 | Bayshore Town Center LLC | Attn: General Counsel | 5900 N Port Washington Road | Suite 156 | | Milwaukee | WI | 53217 | |
| 8331768 | Bayshore Town Center LLC | c/o Mall Properties | Attn: Lease Administration | 5500 New Albany Road East | Suite 310 | New Albany | OH | 43045 | |
| 8331769 | Bayshore Town Center LLC | c/o Mall Properties | Attn: Lease Administration | 5500 New Albany Road East | Suite 310 | New Albany | OH | 43054 | |
| 8331770 | Bayshore Town Center LLC | c/o Steiner + Associates, Inc | Attn: Lease Administration | 4016 Townsfair Way | Suite 201 | Columbus | OH | 43219 | |
| 8331771 | Bayshore Town Center LLC | c/o Steiner Properties, LLC | Attn: General Counsel | 4200 Regent Street | Suite 210 | Columbus | OH | 43219 | |
| 8342090 | BELK DEPARTMENT STORES LP, A NC LIMITED PARTNERSHIP | C/O BELK STORES SERVICES, INC. | 2801 WEST TYVOLA ROAD | | | CHARLOTTE | NC | 28217-4500 | |
| 8342091 | BELK INC | ATTN: GENERAL COUNSEL | C/O BELK STORES SERVICES INC | 280 I WEST TYVOLA ROAD | | CHARLOTTE | NC | 28217-4500 | |
| 8342247 | BELLEVUE SQUARE, LLC | ATTN: GENERAL COUNSEL | 575 BELLEVUE SQUARE | | | BELLEVUE | WA | 98009 | |
| 8323203 | Bellevue Square, LLC | Attn: General Counsel | PO Box 908 | | | Bellevue | WA | 98009 | |
| 8342249 | BELLEVUE SQUARE, LLC, A WA LLC | 575 BELLEVUE SQUARE | | | | BELLEVUE | WA | 98009 | |
| 8331124 | Big Sparks LLC | Attn: General Counsel | Attn: Lease Legal Notices | One East Washington Street | Suite 300 | Phoenix | AZ | 85004-2513 | |
| 8331328 | BIG Sparks LLC | c/o RED Development, LLC | Attn: Vice President of Legal | 7500 College Boulevard | Suite 750 | Overland Park | KS | 66210-4035 | |
| 8331721 | Big Sparks Reverse LLC | Attn: General Counsel | Attn: Lease Legal Notices | One East Washington Street | Suite 300 | Phoenix | AZ | 85004-2513 | |
| 8331329 | Big Sparks Reverse LLC | c/o RED Development, LLC | Attn: Vice President of Legal | 7500 College Boulevard | Suite 750 | Overland Park | KS | 66210-4035 | |
| 8331112 | Bloomfield Holdings LLC | Attn: General Counsel | 781 Larson Street | | | Jackson | MS | 39202 | |
| 8344303 | BOHANNON DEVELOPMENT COMPANY | ATTN: GENERAL COUNSEL | 60 31ST AVENUE | | | SAN MATEO | CA | 94403-3497 | |
| 8344304 | BOHANNON DEVELOPMENT COMPANY | ATTN: GENERAL COUNSEL | SIXTY 31ST AVENUE | | | SAN MATEO | CA | 94403 | |
| 8346191 | BROADSTONE LAND, LLC | 340 PALLADIO PARKWAY | SUITE 521 | | | FOLSOM | CA | 95630-8574 | |
| 8346190 | BROADSTONE LAND, LLC | ATTN: GENERAL COUNSEL | 2209 PLAZA DRIVE | SUITE 100 | | ROCKLIN | CA | 95765 | |
| 8346192 | BROADSTONE LAND, LLC | ATTN: GENERAL COUNSEL | 340 PALLADIO PARKWAY, SUITE 521 | | | FOLSOM | CA | 95630-8574 | |
| 8346198 | BROADWAY HALE STORES | ATTN: GENERAL COUNSEL | 600 SOUTH SPRING STREET | | | LOS ANGELES | CA | 90014 | |
| 8346203 | BROADWAY-HALE STORES | ATTN: GENERAL COUNSEL | 600 SPRING STREET | | | LOS ANGELES | CA | 90014 | |
| 8346204 | BROADWAY-HALE STORES, INC. | ATTN: EXECUTIVE VICE PRESIDENT | 600 SPRING STREET | | | LOS ANGELES | CA | 90014 | |
| 8346205 | BROADWAY-HALE STORES, INC. | ATTN: GENERAL COUNSEL | 600 SPRING STREET | | | LOS ANGELES | CA | 90014 | |
| 8331817 | Burbank Mall Associates | Attn: General Counsel | 18201 Von Karman Avenue | Suite 950 | | Irvine | CA | 92612 | |
| 8331400 | Burbank Mall Associates LLC | c/o Burbank Town Center | 201 East Magnolia Boulevard | Suite 151 | | Burbank | CA | 91502 | |
| 8331816 | Burbank Mall Associates LLC | c/o Crown Realty & Development | Attn: General Counsel | 18201 Von Karman Avenue | Suite 950 | Irvine | CA | 92612 | |
| 8331564 | Burdines | Attn: General Counsel | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 8331563 | Burdines Inc | Attn: General Counsel | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 8348803 | C/O TRADEMARK PROPERTY COMPANY | ATTN: JEFF ALLEN | 10720 PRESTON ROAD | SUITE 1000 | | DALLAS | TX | 75230 | |
| 8349056 | CAFARO | HUNTINGTON MALL | 5577 YOUNGSTOWN-WARREN RD | | | NILES | OH | 44446 | |
| 8323026 | Cafaro Certificate Department | Donald P. Pipino Company Ltd | Attn: General Counsel | 7600 Market Street | | Youngstown | OH | 44512 | |
| 8323191 | Cafaro Management Company | Attn: General Counsel | 2445 Belmont Avenue | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| 8349061 | CAFARO MANAGEMENT COMPANY, AN OH CORPORATION | 2445 BELMONT AVENUE | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| 8349062 | CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP | Anaheim Plaza | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 8331310 | California State Teachers' Retirement System | Anaheim Plaza | Attn: Management Office | 500 North Euclid Street | | Anaheim | CA | 92801-5587 | |
| 8349311 | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | ATTN: REGIONAL COUNSEL | 2049 CENTURY PARK LANE, SUITE 2550 | | | LOS ANGELES | CA | 90067 | |
| 8349313 | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | C/O THE O'CONNOR GROUP | ATTN: PRESIDENT | 100 MENLO PARK | 5TH FLOOR | EDISON | NJ | 08837 | |
| 8349312 | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | THE O'CONNOR GROUP | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 8350143 | CANTOR COMMERCIAL REAL ESTATE FINANCE, L.P. | ATTN: GENERAL COUNSEL | 110 EAST 59TH STREET | 6TH FLOOR | | NEW YORK | NY | 10022 | |
| 8350245 | CAPMARK BANK | ATTN: SERVICING, EXECUTIVE VP | 200 WITMER ROAD | | | HORSHAM | PA | 19044 | |
| 8331059 | CAPREF Burbank LLC | Attn: Burbank Asset Management | 5910 North Central Expressway | Suite 1600 | | Dallas | TX | 75206 | |
| 8331401 | CAPREF Burbank LLC | Attn: Burbank Asset Manager | 8333 Douglas Avenue | Suite 975 | | Dallas | TX | 75225 | |
| 8331819 | CAPREF Burbank LLC | Attn: General Counsel | 8333 Douglas Avenue | Suite 975 | | Dallas | TX | 75225 | |
| 8331402 | CAPREF Burbank LLC | Attn: Lease Administration | 201 East Magnolia Boulevard | Suite 151 | | Burbank | CA | 91502 | |
| 8331403 | CAPREF Burbank LLC | Attn: Property Management | 201 East Magnolia Boulevard | Suite 151 | | Burbank | CA | 91502 | |
| 8331404 | CAPREF Burbank LLC | c/o Burbank Town Center | Attn: Property Management | 201 East Magnolia Boulevard | Suite 151 | Burbank | CA | 91502 | |
| 8331405 | CAPREF Burbank LLC | c/o Williams Legal Advisory Group LLC | Attn: Legal Notices (2012-2019) | 169 Ramapo Valley Road | Suite 106 | Oakland | NJ | 07436 | |
| 8331395 | CAPREF Burbank LLC | Patras Williams LLC | Attn: Amy M. Williams | 14 Countryside Lane | | Ringwood | NJ | 07456 | |
| 8331396 | CAPREF Burbank LLC | Williams Legal Advisory Group LLC | Attn: General Counsel | 169 Ramapo Valley Road | Suite 106 | Oakland | NJ | 07436 | |
| 8331842 | Capref Lloyd Center LLC | Attn: General Counsel | 8343 Douglas Avenue | Suite 200 | | Dallas | TX | 75225-5883 | |
| 8331843 | CAPREF Lloyd Center LLC | Attn: Lease Administration | 2201 Lloyd Center | | | Portland | OR | 97232 | |
| 8331418 | CAPREF Lloyd II LLC | Attn: Lease Administration | 2201 Lloyd Center | | | Portland | OR | 97232 | |
| 8331832 | Capref Lloyd II LLC | Attn: Portland Asset Management | 5910 North Central Expressway, Suite 1600 | | | Dallas | TX | 75206 | |
| 8331419 | CAPREF Lloyd II LLC | c/o Williams Legal Advisory Group LLC | Attn: Legal Notice (2012-15) | 169 Ramapo Valley Road | Suite 106 | Oakland | NJ | 07436 | |
| 8331133 | CAPREF Strand LLC | Attn: 5th & PCH Asset Management | 5910 North Central Expressway, Suite 1600 | | | Dallas | TX | 75206 | |
| 8331734 | CAPREF Strand LLC | Attn: Asset Manager | 8343 Douglas Avenue, Suite 200 | | | Dallas | TX | 75225 | |
| 8331735 | CAPREF Strand LLC | Attn: General Counsel | 8333 Douglas Avenue, Suite 975 | | | Dallas | TX | 75225 | |
| 8331724 | CAPREF Strand LLC | Attn: General Counsel | Cypress Equities Managed Services LP | 8343 Douglas Avenue, Suite 200 | | Dallas | TX | 75225 | |
| 8331336 | CAPREF Strand LLC | c/o A Street Partners | Attn: Kate Leigh | 4590 MacArthur Boulevard | Suite 285 | Newport Beach | CA | 92660 | |
| 8331337 | CAPREF Strand LLC | c/o Williams Legal Advisory Group LLC | Attn: Legal Notices (2012-22) | 169 Ramapo Valley Road | Suite 106 | Oakland | NJ | 07436 | |
| 8331338 | CAPREF Strand LLC | Patras Williams LLC | Attn: Amy M. Williams | 14 Countryside Lane | | Ringwood | NJ | 07456 | |
| 8331363 | Capri Capital Advisors LLC | Attn: General Counsel | 875 North Michigan Avenue | Suite 3430 | | Chicago | IL | 60611 | |
| 8331352 | Capri Retail Services LLC | Attn: General Counsel | 3650 West Martin Luther King Jr. Boulevard | Suite 243 | | Los Angeles | CA | 90008 | |
| 8331757 | Capri Urban Baldwin LLC | c/o Capri Capital Partners LLC | 875 N. Michigan Avenue, Suite 3430 | | | Chicago | IL | 60611 | |
| 8331758 | Capri Urban Baldwin LLC | c/o Primestor Development, Inc. | 201 South Figueroa Street, Suite 300 | | | Los Angeles | CA | 90012 | |
| 8351147 | CARTER HAWLEY HALE STORES, INC. | ATTN: VICE PRESIDENT REAL ESTATE | 444 SOUTH FLOWER STREET, 34TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 8331423 | Causeway LLC | c/o Diane Rusch | 74-982 Havasu Court | | | Indian Wells | CA | 92210 | |
| 8331492 | Causeway LLC | c/o Greater Lakeside Causeway Corp. | 3301 Veterans Memorial Boulevard | PO Box 7001 | | Metairie | LA | 70002 | |
| 8331493 | Causeway LLC | c/o Greater Lakeside Corp. | 3701 Seventh Avenue, Suite 618 | | | New York | NY | 10001 | |
| 8352282 | CBL & ASSOCIATES PROPERTIES, INC. | ATTN: BRAD HENDRIX | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 8352296 | CBL & ASSOCIATES PROPERTIES, INC. | ATTN: GARY RODDY | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMLID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835490 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: LEGAL DEPARTMENT | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | | DALLAS | TX | 75231 | |
| 835251 | CENTERCAL PROPERTIES, LLC | ATTN: GENERAL COUNSEL | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 835361 | CHEER LAND THE RIVER LLC | C/O CL ASSET MANAGEMENT , LLC | ATTN: GENERAL COUNSEL | 71800 HIGHWAY 111, SUITE A - 218, | | RANCHO MIRAGE | CA | 92270 | |
| 835361 | CHEER LAND THE RIVER LP | C/O CL ASSET MANAGEMENT , LLC | ATTN: GENERAL COUNSEL | 71800 HIGHWAY 111, SUITE A - 218, | | RANCHO MIRAGE | CA | 92270 | |
| 835361 | CHEER LAND THE RIVER, LP, A CA LP | 8 CORPORATE PARK | SUITE 300 | | | IRVINE | CA | 92606 | |
| 833169 | Chicago Title Insurance Co | Attn: General Counsel | 3700 Forest Drive | | | Columbia | SC | 29204 | |
| 835381 | CHICO MALL ASSOCIATES | ATTN: DAVID B. DURRETT, ESQ. | 1241 HAWKS FLIGHT COURT | | | EL DORADO HILLS | CA | 95630 | |
| 835381 | CHICO MALL ASSOCIATES | C/O JAMES J CORDANO COMPANY | ATTN: JAMES J CORDANO JR & EDMOND BACKLUND | 1112 13TH STREET | | SACRAMENTO | CA | 95814 | |
| 835381 | CHICO MALL ASSOCIATES | C/O ROBACOR ASSOCIATES | ATTN: DAVID THULEEN | 1241 HAWKS FLIGHT COURT | | EL DORADO HILLS | CA | 95630 | |
| 835382 | CHICO MALL ASSOCIATES LP | CHICO MALL | ATTN: LAW/LEASING ADMINISTRATION DEPARTMENT | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 835382 | CHICO MALL INVESTORS LLC | ATTN: ASSET MANAGER | 900 MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | |
| 832327 | Chico Mall Investors LLC | C/o GEM Investors, Inc | Attn: Steve Benos | 900 N. Michigan Avenue | | Chicago | IL | 60611 | |
| 835383 | CHICO MALL INVESTORS, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | ATTN: PRESIDENT AND CEO, RETAIL | 3344 PEACHTREE ROAD NE, SUITE 1200 | | ATLANTA | GA | 30326 | |
| 833130 | Chico Mall Investors, LLC | Chico Mall | Attn: General Manager | 1950 E 20 Street | | Chico | CA | 95929 | |
| 832302 | Chico Mall Investors, LLC | Chico Mall | Attn: General Manager | 1950 E. 20th Street, Suite 727 | Suite 727 | Chico | CA | 95928 | |
| 833130 | Chico Mall Investors, LLC | Chico Mall | Attn: Manager | 1950 E. 20th Street | | Chico | CA | 95928 | |
| 832341 | Chico Mall Investors, LLC, a DE LLC | c/o GEM Investors, Inc. | Attn: Steve Benos | 900 N. Michigan Ave. | | Chicago | IL | 60611 | |
| 835382 | CHICO MALL INVESTORS, LLC, A DE LLC | C/O GEM INVESTORS, INC. | ATTN: STEVE BENOS | 900 N. MICHIGAN AVE. | | CHICAGO | IL | 60611 | |
| 833068 | Chino Dunhill LLC | Attn: General Counsel | 13920 City Center Drive, Suite 200 | | | Chino Hills | CA | 91709 | |
| 833147 | Chino Hills Mall LLC | Attn: General Counsel | 13920 City Center Drive, Suite 200 | | | Chino Hills | CA | 91709 | |
| 833163 | Cielo Paso Las Tiendas, LP | c/o MIMCO, Inc | Attn: General Counsel | 6500 Montana | | El Paso | TX | 79925 | |
| 835429 | CIGNA PROPERTY AND CASUALTY INSURANCE COMPANY | C/O DONAHUE SCHRIBER | ATTN: GENERAL COUNSEL | SUITE 300, SOUTH TOWER | 3501 JAMBOREE ROAD | NEWPORT BEACH | CA | 92660 | |
| 835430 | CIM/H&H RETAIL, L.P. | ATTN: PROPERTY MANAGER | 6801 HOLLYWOOD BOULEVARD | SUITE 170 | | HOLLYWOOD | CA | 90028 | |
| 833143 | CIM/H&H Retail, L.P. | c/o Column Financial, Inc. | Attn: Edmund Taylor | Loan No. 3999890 | 11 Madison Avenue | New York | NY | 10010 | |
| 833142 | CIM/H&H Retail, L.P. | c/o Column Financial, Inc. | Legal & Compliance Department | Attn: Tessa L. Peters | Loan No. 3999890, 11 Madison Avenue | New York | NY | 10010 | |
| 835436 | CIM/H&H RETAIL, L.P. | C/O SIDLEY AUSTIN BROWN & WOOD | ATTN: PAUL WALKER | 555 WEST FIFTH STREET | 40TH FLOOR | LOS ANGELES | CA | 90013 | |
| 831839 | CIM/H&H Retail, LP | Attn: General Counsel | 6922 Hollywood Boulevard | Suite 900 | | Hollywood | CA | 90028 | |
| 832405 | CIM/H&H Retail, LLC | Attn: Lease Coordination | 6922 Hollywood Boulevard | Suite 900 | | Hollywood | CA | 90028 | |
| 833159 | CIM/Huntington LLC | Attn: General Counsel | 6922 Hollywood Boulevard | North Floor | | Los Angeles | CA | 90028 | |
| 833172 | CIM/Huntington LLC | c/o CIM Management Inc | 6922 Hollywood Boulevard, Suite 900 | | | Los Angeles | CA | 90028 | |
| 833172 | CIM/Huntington LLC | c/o Diane Busch | 74-982 Hovassu Court | | | Indian Wells | CA | 92210 | |
| 833129 | Citibank NA | Attn: CMBS Real Estate Legal Notices | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | |
| 833107O | CitiGroup Global Markets Realty Corp | Attn: CMBS Real Estate Legal Notices | 388 Greenwich Street, 19th Floor | | | New York | NY | 10013 | |
| 835812 | COMCO LLC | C/O COMRAS COMPANY OF FLORIDA | ATTN: GENERAL COUNSEL | 1261 20TH STREET | | MIAMI BEACH | FL | 33139 | |
| 835813 | COMCO LLC | C/O EILEEN CHAFETZ, ESQ | ATTN: GENERAL COUNSEL | 4770 BISCAYNE BOULEVARD, SUITE 1400 | | MIAMI | FL | 33137 | |
| 833185O | Connecticut Post Mall | Attn: General Counsel | 1201 Boston Post Road | | | Milford | CT | 06460 | |
| 833147O | Cordes & Company | c/o Daspin Aument LLP | Attn: General Counsel | 227 West Monroe Street, Suite 500 | | Chicago | IL | 60606 | |
| 835780O | COROC/RIVERA LLC | ATTN: GENERAL COUNSEL | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 835788A | CORPUS CHRISTI RETAIL VENTURE LP | ATTN: PROPERTY ACCOUNTANT | 5488 SOUTH PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78411 | |
| 835788S | CORPUS CHRISTI RETAIL PROPERTY COMPANY | C/O TRADEMARK PROPERTY COMPANY | ATTN: FRED WALTERS AT LA PALMERA | 5488 SOUTH PADRE ISLAND DRIVE | | CORPUS CHRISTI | TX | 78411 | |
| 835788A | CORPUS CHRISTI RETAIL VENTURE LP, A DE LP | ATTN: PROPERTY ACCOUNTANT | 5488 S. PADRE ISLAND DRIVE | | | FORT WORTH | TX | 78411 | |
| 835788? | CORPUS CHRISTI RETAIL VENTURES LP | ATTN: VICE PRESIDENT REAL ESTATE | 1701 RIVER RUN | SUITE 500 | | FORT WORTH | TX | 76107 | |
| 833108? | CP New Hope, Ltd. | Attn: General Counsel | 500 West 5th Street | Suite 700 | | Austin | TX | 78701 | |
| 833153O | CP New Hope, Ltd. | c/o Endeavor Retail Group, Ltd. | Attn: Lauren S Ramirez, Assistant Property Manager | 500 West 5th Street | Suite 700 | Austin | TX | 78701 | |
| 833149? | Crabtree Valley Mall | Attn: Legal/Lease Administration | CVM Holdings, LLC | 4325 Glenwood Avenue | | Raleigh | NC | 27612 | |
| 832320S | Craig Realty Group | Attn: General Counsel | 4100 MacArthur Boulevard | Suite 200 | | Newport Beach | CA | 92660 | |
| 835858G | CRAIG REALTY GROUP- WOODBURN, LLC | ATTN: GENERAL COUNSEL | 4100 MACARTHUR BOULEVARD, SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| 835858? | CRAIG REALTY GROUP- WOODBURN, LLC | C/O CRAIG REALTY GROUP | ATTN: GENERAL COUNSEL | 4100 MACARTHUR BOULEVARD, SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| 835858B | CRAIG REALTY GROUP- WOODBURN, LLC | RETAIL REAL ESTATE CONSULTANTS | ATTN: GENERAL COUNSEL | 201 OSCAWANA LAKE ROAD | | PUTNAM VALLEY | NY | 10579 | |
| 833181O | CT Operating Partnership, LP | c/o Center Trust, Inc. | Attn: General Counsel | 3500 Sepulveda Boulevard | | Manhattan Beach | CA | 90266 | |
| 835990? | CUSHMAN & WAKEFIELD - ASSET SERVICES | ATTN: GENERAL COUNSEL | 225 W. WACKER | SUITE 3000 | | CHICAGO | IL | 60606 | |
| 833106O | Cushman & Wakefield of California | Attn: General Counsel | 601 South Figueroa Street | 47th Floor | | Los Angeles | CA | 90017-5752 | |
| 831860 | Cushman & Wakefield of California Inc | Attn: General Counsel | 601 South Figueroa Street | 47th Floor | | Los Angeles | CA | 90017-5752 | |
| 835990S | CUSHMAN & WAKEFIELD OF ILLINOIS, INC. | ATTN: GENERAL COUNSEL | 200 SOUTH WACKER DRIVE | SUITE 2800 | | CHICAGO | IL | 60606 | |
| 833107N | CVM Holdings LLC | Attn: General Counsel | 4325 Glenwood Avenue | | | Raleigh | NC | 27612 | |
| 833117? | CVM Holdings LLC | Plaza Associates Inc | Attn: Legal Department | 2840 Plaza Place | Suite 100 | Raleigh | NC | 27612 | |
| 833181? | Cypress Equities Managed Services LP | Attn: General Counsel | 8343 Douglas Avenue | Suite 200 | | Dallas | TX | 75225 | |
| 833183? | Cypress Equities Managed Services LP | Attn: Lease Administration | 8343 Douglas Avenue | Suite 200 | | Dallas | TX | 75225 | |
| 833142O | Cypress Equities Managed Services LP | CAPREF Lloyd Center LLC | Attn: Lease Administration | 2201 Lloyd Center | | Portland | OR | 97232 | |
| 833142I | Cypress Equities Managed Services LP | Patras Williams LLC | Attn: Amy Williams | 14 Countryside Lane | Suite 1000 | Ringwood | NJ | 07456 | |
| 833108S | Daly City Serramonte Center LLC | Attn: Asset Manager | 100 The Embarcadero, Suite 300 | | | San Francisco | CA | 94105 | |
| 833118B | Daly City Serramonte Center LLC | Attn: General Counsel | 3 Serramonte Center | | | Daly City | CA | 94015 | |
| 833150Z | Daly City Serramonte Center LLC | Attn: General Counsel | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | |
| 833150? | Daly City Serramonte Center LLC | Attn: Lease Administration | c/o Regency Centers Corporation | One Independent Drive | Suite 114 | Jacksonville | FL | 32202-5019 | |
| 833150? | Daly City Serramonte Center LLC | Attn: Legal Department | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | |
| 833189? | Daly City Serramonte Center LLC | Attn: Management Office | 3 Serramonte Center | | | Daly City | CA | 94015 | |
| 833117B | Daly City Serramonte Center LLC | Attn: Property Management | c/o Regency Centers Corporation | 2999 Oak Road | Suite 1000 | Walnut Creek | CA | 94597 | |
| 833117? | Daly City Serramonte Center LLC | Attn: VP, GM | 3 Serramonte Center | | | Daly City | CA | 94015 | |
| 833150S | Daly City Serramonte Center LLC | c/o DLA Piper Rudnick Gary Cary US LLP | Attn: Sara Hansen Wilson, Esq | 153 Townsend Street, Suite 800 | | San Francisco | CA | 94107 | |
| 833150G | Daly City Serramonte Center LLC | c/o Regency Centers Corporation | Attn: Lease Administration | One Independent Drive | Suite 114 | Jacksonville | FL | 32202-5019 | |
| 833118? | Daly City Serramonte Center LLC | c/o Regency Centers Corporation | Attn: Legal Department | One Independent Drive | Suite 114 | Jacksonville | FL | 32202 | |
| 833118O | Daly City Serramonte Center LLC | Jones Lang LaSalle Americas Inc | Attn: General Counsel | 3344 Peachtree Road Northeast | Suite 1200 | Atlanta | GA | 30326 | |
| 833179B | Dania Live 1748.II, LLC | c/o Kimco Realty Corporation | Attn: General Counsel | 55 West Crystal Lake Street, Suite 30 | | Orlando | FL | 32806 | |
| 833179? | Dania Live 1748.II, LLC | c/o Kimco Realty Corporation | Attn: Legal Department | 3333 New Hyde Park Road | Suite 100, PO Box 5020 | New Hyde Park | NY | 11042-0020 | |
| 833177? | Dania Live 1748.II, LLC | c/o Kimco Realty Corporation | Attn: Legal Department | 6060 Piedmont Row Drive South | Suite 200 | Charlotte | NC | 28287 | |
| 833179S | Dania Live 1748, LLC | Attn: General Counsel | 3333 New Hyde Park Road | Suite 100 | | New Hyde Park | NY | 11042 | |
| 833178A | Dania Live 1748, LLC | c/o Kimco Realty Corporation | Attn: General Counsel | 3333 New Hyde Park Road | Suite 100, PO Box 5020 | New Hyde Park | NY | 11042-0020 | |
| 833107Z | Dartmouth Mall | c/o PREIT Services LLC | Attn: General Counsel | 200 South Broad Street | Third Floor | Philadelphia | PA | 19102 | |
| 833122A | Daspin & Aument, LLP | Attn: James H. Marshall | 227 West Monroe Street | Suite 3500 | | Chicago | IL | 60606 | |
| 836184 | DDR CROSSROADS CENTER | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 836185 | DDR CROSSROADS CENTER LLC | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 836187 | DDR CROSSROADS CENTER LLC | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 836188 | DDR CROSSROADS CENTER LLC, A DE LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 833796 | DDR MDT NV Santa Rosa, LP | c/o Developers Diversified Realty Corporation | Attn: Executive Vice President-Leasing | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | |
| 833797 | DDR MDT NV Santa Rosa, LP | c/o Triglid Inc | Attn: Eric Karnes Director of Real Estate Projects | 9339 Genesee Avenue, Suite 130 | | San Diego | CA | 92130 | |
| 833109 | DDR Urban LP | Attn: Executive Vice President-Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 833598 | DDR Urban LP | Attn: General Counsel | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 833242 | DDR Urban LP | DDR Corp | Attn: General Counsel | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | |
| 831103 | DDR Winter Garden LLC | Attn: Executive Vice President - Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMUID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8331227 | DDR Winter Garden LLC | DDR Corp | Attn: General Counsel | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | |
| 8331102 | DDRTC Fayetta Pavilion I and II LLC | Attn: Executive VP - Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 8361889 | DECRON PROPERTIES | ATTN: GENERAL COUNSEL | 600 WILSHIRE BOULEVARD | SUITE 400 | | LOS ANGELES | CA | 90048 | |
| 8331541 | Decron Properties Corporation | Attn: Angela Salvo | 6222 Wilshire Boulevard | Suite 400 | | Los Angeles | CA | 90048 | |
| 8362547 | DENVER PAVILIONS LP | C/O ENTERTAINMENT DEVELOPMENT GROUP, INC. | ATTN: GENERAL COUNSEL | 29229 CANWOOD ST., SUITE 107 | | AGOURA HILLS | CA | 91301 | |
| 8362652 | DENVER PAVILIONS OWNERCO LLC | ATTN: MANAGEMENT OFFICE | ATTN: GENERAL COUNSEL | 500-16 TH STREET | | DENVER | CO | 80202 | |
| 8362649 | DENVER PAVILIONS OWNERCO LLC | C/O GART PROPERTIES LLC | ATTN: GENERAL COUNSEL | 299 MILWAUKEE STREET, SUITE 501 | | DENVER | CO | 80206 | |
| 8362653 | DENVER PAVILIONS OWNERCO LLC | C/O GART PROPERTIES LLC | ATTN: THOMAS A. GART | 299 MILWAUKEE STREET | SUITE 500 | DENVER | CO | 80202 | |
| 8331426 | Denver Pavilions Ownerco LLC | C/o The Gart Companies, Inc. | Attn: Stacia Bank Delaney, Esq. | 299 Milwaukee Street | Suite 500 | Denver | CO | 80206 | |
| 8362654 | DENVER PAVILIONS REAL ESTATE OWNER LLC | ATTN: GENERAL COUNSEL | | | | | | | |
| 8362655 | DENVER PAVILIONS, L.P. | ATTN: GENERAL COUNSEL | 500 16TH STREET | | | DENVER | CO | 80206 | |
| 8362827 | DESTIN COMMONS, LTD. | ATTN: GENERAL COUNSEL | 19501 BISCAYNE BOULEVARD, SUITE 400 | | | AVENTURA | FL | 33180 | |
| 8362829 | DESTIN COMMONS, LTD. | C/O TURNBERRY ASSOCIATES | ATTN: LEGAL DEPARTMENT/ LEASING ATTORNEY | 19501 BISCAYNE BOULEVARD, SUITE 400 | | AVENTURA | FL | 33180 | |
| 8362830 | DESTIN COMMONS, LTD., A FL LLP | C/O TURNBERRY ASSOCIATES | 19501 BISCAYNE BOULEVARD | SUITE 400 | | AVENTURA | FL | 33180 | |
| 8362928 | DEXTER CROSSING RETAIL, LLC | ATTN: GENERAL COUNSEL | 18 E. 48TH STREET, 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| 8322656 | Dexter Crossing Retail LLC | Attn: General Counsel | 18 E 48th Street, 19th Floor | | | New York | NY | 10017 | |
| 8362925 | DEXTER CROSSING RETAIL, LLC | C/O MOSBACHER PROPERTIES GROUP LLC | 18 EAST 48TH STREET, 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| 8362924 | DEXTER CROSSING RETAIL, LLC | C/O MOSBACHER PROPERTIES GROUP LLC | ATTN: GENERAL COUNSEL | 18 EAST 48TH STREET, 19TH FLOOR | 19TH FLOOR | NEW YORK | NY | 10017 | |
| 8362927 | DEXTER CROSSING RETAIL, LLC | MOSBACHER PROPERTIES GROUP, LLC | ATTN: GENERAL COUNSEL | 18 EAST 48TH STREET | 19TH FLOOR | NEW YORK | NY | 10017 | |
| 8362929 | DEXTER CROSSING RETAIL, LLC, A MA LLC | C/O MOSBACHER PROPERTIES GROUP LLC. | 18 E. 48TH STREET | 19TH FLOOR | | NEW YORK | NY | 10017 | |
| 8362933 | DEXTER CROSSING RETAIL, LLC | BOSTON ENVIRONMENT DEPARTMENT | ATTN: GENERAL COUNSEL | BOSTON CITY HALL, ONE CITY HALL SQUARE | ROOM 709 | BOSTON | MA | 02201 | |
| 8362931 | DEXTER CROSSING RETAIL, LLC | C/O COZEN O'CONNOR | ATTN: RICHARD SALOMON, ESQ. | 277 PARK AVENUE | 20TH FLOOR | NEW YORK | NY | 10172 | |
| 8362932 | DEXTER CROSSING RETAIL, LLC | DEXTER CONDOMINIUM TRUST | C/O CERTIFIED PROPERTY MANAGEMENT | ATTN: MARIE R WHITE | 1195 BEACON STREET | BROOKLINE | MA | 02446 | |
| 8362930 | DEXTER CROSSING RETAIL, LLC | TES ENGINEERING | ATTN: GENERAL COUNSEL | 25760 FIRST STREET | | CLEVELAND | OH | 44145 | |
| 8363628 | DIMOND CENTER HOLDINGS, LLC | 800 EAST DIMOND BOULEVARD | SUITE 3-500 | | | ANCHORAGE | AK | 99515 | |
| 8363627 | DIMOND CENTER HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 800 EAST DIMOND BOULEVARD | SUITE 3-500 | | ANCHORAGE | AK | 99515 | |
| 8331423 | Dinsmore & Shohl LLP | Attn: Richard B. Tranter, Esq. | 255 East Fifth Street | Suite 1700 | | Cincinnati | OH | 45202 | |
| 8331313 | DJM Asset Management LLC | Attn: General Counsel | 445 Broad Hollow Road | Suite 225 | | Millville | NY | 11747 | |
| 8363867 | DJM ASSET MANAGEMENT LLC | C/O BALLARD SPAHR ANDREWS & INGERSOL LLP | 1735 MARKET STREET, 51ST FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 8331549 | Donahue Schreiber | Attn: General Counsel | 200 East Baker Street, Suite 100 | | | Costa Mesa | CA | 92626 | |
| 8331087 | Donahue Schreiber Realty Group, LP | Attn: Asset Management | 200 East Baker Street, Suite 100 | | | Costa Mesa | CA | 92626 | |
| 8364021 | DRR CORP | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 8331583 | DRR Winter Garden LLC | Attn: Executive Vice President-Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 8331229 | DRR Winter Garden LLC | DDR Corp | Attn: General Counsel | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | |
| 8331623 | Dulles Town Center Mall, LLC | Attn: General Counsel | 2000 Tower Oaks Boulevard | Eighth Floor | | Rockville | MD | 20852 | |
| 8331623 | Dulles Town Center Mall, LLC | Attn: General Counsel | 21100 Dulles Town Circle | | | Dulles | VA | 20166 | |
| 8331105 | Dulles Town Center Mall, LLC | Attn: General Counsel | 2000 Tower Oaks Boulevard | Eighth Floor | | Rockville | MD | 20852 | |
| 8365602 | E3 REALTY ADVISORS, INC. | C/O BRYAN CAVE LLP | ATTN: BARBARA DAYMUDE | ONE KANSAS CITY PLACE | 1200 MAIN STREET SUITE 3500 | KANSAS CITY | MO | 84105-2100 | |
| 8331511 | Easton Town Center II LLC | Attn: Lease Administration | c/o Steiner+ Associates, Inc. | 4016 Townsfair Way | Suite 201 | Columbus | OH | 43219 | |
| 8331139 | Eastview Mall LLC | Attn: General Counsel | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| 8331754 | Eastview Mall LLC | c/o Diane Busch | 74-982 Havasu Court | | | Indian Wells | CA | 92210 | |
| 8331755 | Eastview Mall LLC | c/o Karen R. Elkin | 2832 West Fitch Avenue | | | Chicago | IL | 60645 | |
| 8365845 | ECP/TPB1 LLC | ETHAN CONRAD PROPERTIES | ATTN: GENERAL COUNSEL | 1300 NATIONAL DRIVE, SUITE 100 | | SACRAMENTO | CA | 95834 | |
| 8331307 | ECP/TPB1, LLC | Chico Mall | Attn: General Manager | 1950 E. 20th Street | Suite 727 | Chico | CA | 95928 | |
| 8365863 | EDENS | ATTN: KRISTIN ANLIKEN, PROPERTY MANAGER | 21 CUSTOM HOUSE STREET | SUITE 450 | | BOSTON | MA | 02110 | |
| 8331135 | Emi Santa Rose Limited Partnership | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8332638 | Enterprise Eagle Pass Associates, L.P | c/o Jones Lang LaSalle | Management Services, Inc. | 1344 Peachtree Road, Suite 1200 | | Atlanta | GA | 30326 | |
| 8366877 | ENTERPRISE EAGLE PASS ASSOCIATES, L.P. | ATTN: GENERAL COUNSEL | C/O EDA EAGLE PASS REALTY, INC. | 521 FIFTH AVE., SUITE 1804 | | NEW YORK | NY | 10175 | |
| 8323480 | Enterprise Eagle Pass Associates, L.P. | c/o EDA Eagle Pass Realty, Inc. | 455 South Bibb Avenue | | | Eagle Pass | TX | 78852 | |
| 8331539 | Equity One | Attn: General Counsel | 28 Church Lane | 2nd Floor | | Westport | CT | 06880 | |
| 8331507 | Equity One | Attn: General Counsel | 3 Serramonte Center | | | Daly City | CA | 94015 | |
| 8331218 | Equity One (Northeast Portfolio) Inc | Attn: Property Management - Broadway Plaza | 410 Park Avenue | 12th Floor | | New York | NY | 10022 | |
| 8331088 | Equity One (Northeast Portfolio), Inc. | Attn: General Counsel | 1600 NE Miami Gardens Drive | | | Miami | FL | 33179 | |
| 8331538 | Equity One (Northeast Portfolio), Inc. | Attn: General Counsel | 1600 NE Miami Gardens Drive | | | North Miami Beach | FL | 33179 | |
| 8331264 | Equity One Inc | c/o Equity One Realty & Management CA Inc | Attn: Property Manager | 1975 Diamond Boulevard | | Concord | CA | 94520 | |
| 8331660 | Equity One Inc, | Attn: Legal Dept. | 1600 NE Miami Gardens Drive | | | North Miami Beach | FL | 33179 | |
| 8492858 | Equity One Inc, | Attn: General Counsel | 410 Park Avenue, 12th Floor | | | New York | NY | 10022 | |
| 8331265 | Equity One Realty & Management CA Inc | Attn: Property Manager | 100 The Embarcadero | Suite 300 | | San Francisco | CA | 94105 | |
| 8331116 | Escuela Shopping Center LLC | Attn: General Counsel | 100 The Embarcadero, Suite 300 | | | San Francisco | CA | 94105 | |
| 8331661 | Escuela Shopping Center LLC | Attn: General Counsel | c/o Capital & Counties U.S.A., Inc | 100 The Embarcadero, Suite 300 | | San Francisco | CA | 94105 | |
| 8331662 | Escuela Shopping Center LLC | Attn: General Counsel | c/o Equity One, Inc. | 1600 NE Miami Gardens Drive | | North Miami Beach | FL | 33179 | |
| 8367719 | ETHAN CONRAD PROPERTIES | ATTN: GENERAL COUNSEL | 1300 NATIONAL DRIVE | SUITE 100 | | SACRAMENTO | CA | 95834 | |
| 8323267 | Ethan Conrad Properties Inc | Attn: General Counsel | 1300 National Drive, Suite 100 | | | Sacramento | CA | 95834 | |
| 8367792 | EUROHYPO AG | ATTN: LEGAL DIRECTOR | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 11036 | |
| 8331532 | Excel Monte Vista LP | c/o ShopCore Properties | 10920 Via Frontera, Suite 220 | | | San Diego | CA | 92127 | |
| 8331210 | Excel Monte Vista LP | ShopCore Properties | Attn: Legal Department | 307 Fellowship Road | | Mount Laurel | NJ | 08054 | |
| 8368538 | FASHION ISLAND | ATTN: MS. THERESA SECREST, SR. MANAGER, LEASE ADMINISTRATION & ANALYSIS | 401 NEWPORT CENTER DRIVE, SUITE A150 | | | NEWPORT BEACH | CA | 92669 | |
| 8368663 | FC ASSET SERVICES LLC | C/O THE SHOPS AT TANFORAN | ATTN: LINDA LARSON - GENERAL MANAGER | 1150 EL CAMINO REAL | SUITE 170 | SAN BRUNO | CA | 94066 | |
| 8368666 | FC ORCHARD TOWN CENTER INC | ATTN: GENERAL COUNSEL | TERMINAL TOWER, 50 PUBLIC SQUARE | SUITE 1360 | | CLEVELAND | OH | 44113 | |
| 8331565 | Federated Department Stores Inc | Attn: General Counsel | 222 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 8331566 | Federated Department Stores Inc | Attn: General Counsel | 7 West seventh Street | | | Cincinnati | OH | 45202 | |
| 8331619 | Federated Department Stores Inc | Attn: General Counsel | Seven West Seventh Street | | | Cincinnati | OH | 45202 | |
| 8368710 | FEDERATED WESTERN PROPERTIES INC | ATTN: GENERAL COUNSEL | 7 WEST SEVENTH STREET | | | CINCINNATI | OH | 45202 | |
| 8331812 | Fee Acquisitions LLC | Attn: General Counsel | 18201 Von Karman Avenue | Suite 950 | | Irvine | CA | 92612 | |
| 8369231 | FESTIVAL COMMERCIAL REAL ESTATE SERVICES | ATTN: GENERAL COUNSEL | 9841 AIRPORT BOULEVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | |
| 8369231 | FESTIVAL COMMERCIAL REAL ESTATE SERVICES | KAMEHAMEHA SCHOOLS | 9841 AIRPORT BOULEVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | |
| 8323470 | Festival Management Corporation | c/o Royal Hawaiian Center | Attention: General Manager | 2201 Kalakaua Avenue | Suite A500 | Honolulu | HI | 96815 | |
| 8369232 | FESTIVAL MANAGEMENT CORPORATION | C/O ROYAL HAWAIIAN CENTER | ATTN: GENERAL MANAGER | 2201 KALAKAUA AVENUE | SUITE A500 | HONOLULU | HI | 96815 | |
| 8369233 | FESTIVAL MANAGEMENT CORPORATION | C/O ROYAL HAWAIIAN CENTER, 2201 KALAKAUA AVENUE, SUITE A500 | ATTENTION: GENERAL MANAGER | | | HONOLULU | HI | 96815 | |
| 8370612 | FORBES TAUBMAN ORLANDO LLC | ATTN: GENERAL COUNSEL | 100 GALLERIA OFFICENTRE | SUITE 427 | PO BOX 667 | SOUTHFIELD | MI | 48037-0667 | |
| 8370613 | FORBES TAUBMAN ORLANDO LLC | ATTN: LEASE ADMINISTRATION | 100 GALLERIA OFFICENTRE | SUITE 427 | PO BOX 667 | SOUTHFIELD | MI | 48037-0667 | |
| 8323110 | Forbes Taubman Orlando LLC | Attn: Legal Administration | 100 Galleria Officentre | Suite 427 | PO Box 667 | Southfield | MI | 48037-0667 | |
| 8370616 | FORBES TAUBMAN ORLANDO, LLC, A MI LLC | 100 GALLERIA OFFICENTRE | SUITE 427 | POST OFFICE BOX 667 | | SOUTHFIELD | MI | 48037-0667 | |
| 8370617 | FORBES TAUBMAN ORLANDO | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVENUE | SUITE 101 | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| 8370640 | FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 100 GALLERIA OFFICENTRE, SUITE 427 | POST OFFICE BOX 667 | | SOUTHFIELD | MI | 48037-0667 | |
| 8370642 | FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 8323373 | Forbes/Cohen Florida Properties Limited Partnership | Attn: General Counsel | Landlord's Tenant Coordinator/The Gardens | 100 Galleria Officentre, Suite 427 | | Southfield | MI | 48034 | |
| 8370643 | FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP, A MI LP | 100 GALLERIA OFFICENTRE | SUITE 427 | | | SOUTHFIELD | MI | 48034 | |
| 8331762 | Forest Harlem Properties Limited Partnership | c/o The Harlem Irving Companies, Inc. | Attn: General Counsel | 4104 North Harlem A venue | | Norridge | IL | 60706 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMLID | NAME | Address 1 | ADDRESS 2 | Address 3 | Address 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8322651 | Forever 21 Israel Ltd | | 132 Begin | | | Tel Aviv Jaffa | | 67011 | Israel |
| 8331069 | Fox Valley Mall LLC | Attn: General Counsel | 11601 Wilshire Boulevard, 11th Floor | | | Los Angeles | CA | 90025 | |
| 8331468 | Fox Valley Mall LLC | c/o Centennial Real Estate Management, LLC | Attn: Chief Operating Officer | 8750 North Central Expressway | Suite 1740 | Dallas | TX | 75231 | |
| 8331169 | Fox Valley Mall LLC | Fox Valley Mall | Attn: General Counsel | 195 Fox Valley Center | | Aurora | IL | 60504 | |
| 8331170 | Fox Valley Mall LLC | Fox Valley Mall | Attn: General Manager | 195 Fox Valley Center | | Aurora | IL | 60504 | |
| 8331815 | Frit Shops at Sunset Place Owner LLC | c/o Federal Realty Investment Trust | 1626 East Jefferson Street | | | Rockville | MD | 20852 | |
| 8323351 | G&I VII Reno Operating LLC | c/o Bayer Properties, L.L.C. | 2222 Arlington Avenue | | | Birmingham | AL | 35205 | |
| 8331372 | G&I VII Reno Operating LLC | c/o DRA Advisors LLC | Attn: Fund VII Asset Manager | 220 East 42nd Street | 27th Floor | New York | NY | 10017 | |
| 8331064 | G&I VII Retail Carriage LLC | Attn: General Counsel | c/o Pop Shopping Centers LLC | 2650 Thousand Oaks Boulevard | Suite 2200 | Memphis | TN | 38118 | |
| 8331787 | G&I VII Retail Carriage LLC | Attn: John Kopans | 220 East 42nd Street | 27th Floor | | New York | NY | 10017 | |
| 8331381 | G&I VII Retail Carriage LLC | c/o Bayer Properties, LLC | Attn: General Counsel | 2222 Arlington Avenue | | Birmingham | AL | 35205 | |
| 8331788 | G&I VII Retail Carriage LLC | c/o Poag Shopping Centers, LLC | Attn: General Counsel | 2650 Thousand Oaks Boulevard | Suite 2200 | Memphis | TN | 38118 | |
| 8331789 | G&I VII Retail Carriage LLC | c/o Poag Shopping Centers, LLC | Attn: Legal Department | 2650 Thousand Oaks Boulevard | Suite 2200 | Memphis | TN | 38118 | |
| 8331171 | Galleria Mall Investors LP | c/o Simon Property Group Inc | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| 8331160 | Galleria Mall Investors LP | Galleria Dallas Mall Management Office | Attn: General Counsel | 13350 Dallas Parkway | Suite 3080 | Dallas | TX | 75240 | |
| 8331161 | Galleria Mall Investors LP | Galleria Mall Management Office | Attn: General Counsel | 13350 Dallas Parkway | Suite 3080 | Dallas | TX | 75240 | |
| 8331163 | Galleria Mall Investors LP | UBS Realty Investors LLC | Attn: General Counsel | 12001 North Central Expressway | Suite 650 | Dallas | TX | 75243-3735 | |
| 8331164 | Galleria Mall Investors LP | UBS Realty Investors LLC | Attn: General Counsel | 242 Trumbull Street | | Hartford | CT | 06103-1212 | |
| 8331071 | Galleria Mall Investors, LP | c/o General Growth Properties | Attn: General Counsel | 3000 Parkwood Circle, Suite 400 | | Atlanta | GA | 30339 | |
| 8331455 | Galleria Mall Investors, LP | UBS Realty Investors LLC | Attn: General Counsel | 10 State House Square, 15th Floor | | Hartford | CT | 06103-3604 | |
| 8331454 | Galleria Mall Investors, LP | UBS Realty Investors LLC (New) | Attn: General Counsel | 2515 McKinney Avenue, Suite 800 | | Dallas | TX | 75201 | |
| 8373982 | GARRISON TULARE LLC | C/O THE WOODMONT CO. | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 8373983 | GARRISON TULARE LLC AND GARRISON TULARE OUTPARCEL, LLC | C/O THE WOODMONT CO. | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 8323178 | Garrison Tulare Outparcel LLC | c/o The Woodmont Co. | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| 8374498 | GENERAL GROWTH PROPERTIES INC | ATTN: GENERAL COUNSEL | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 8331845 | Genesee Valley Center | Attn: General Counsel | 3341 S. Linden Rd. | | | Flint | MI | 48507 | |
| 8331440 | Genesee Valley Center | c/o Spinoso Real Estate Group DLS LLC | Attn: General Counsel | G-3341 South Linden Road | | Flint | MI | 48507 | |
| 8331846 | Genesee Valley Partners, LP | Attn: General Counsel | 124 Johnson Ferry Road | | | Atlanta | GA | 30328 | |
| 8374505 | GENEVA RETAIL COMPANY, LLC | ATTN: RICHARD B. TRANTER, ESQ. | 255 E. FIFTH STREET | SUITE 1900 | | CINCINNATI | OH | 45202 | |
| 8323397 | Geneva Retail Company, LLC | c/o Jeffery R. Anderson Real Estate, Inc. | Rookwood Tower | 3805 Edwards Road, Suite 700 | | Cincinnati | OH | 45209 | |
| 8331485 | GGP-Maine Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654 | |
| 8331176 | GGP-Maine Mall LLC | The Maine Mall | Attn: General Manager | 364 Maine Mall Road | | South Portland | ME | 04106 | |
| 8322633 | Glade Lifestyle LLC | Attn: General Counsel | 6723 Weaver Road | Suite 108 | | Rockford | IL | 61114 | |
| 8375309 | GLADE LIFESTYLE, LLC | 6723 WEAVER ROAD | SUITE 108 | | | ROCKFORD | IL | 61114-8021 | |
| 8323269 | Gottschalks Inc | Attn: General Counsel | 7 River Park Place | | | Fresno | CA | 93720 | |
| 8377291 | GOTTSCHALKS INC | ATTN: GENERAL COUNSEL | 7 RIVER PLACE EAST | P.O. BOX 28920 | | FRESNO | CA | 93729 | |
| 8377292 | GOTTSCHALKS INC | ATTN: JOSEPH W. LEVY OR GERALD H. BLUM | 860 FULTON MALL | | | FRESNO | CA | 93721 | |
| 8377294 | GOTTSCHALKS, INC. | ATTN: GENERAL COUNSEL | 7 RIVER PARK PLACE EAST | PO BOX 28920 | | FRESNO | CA | 93729 | |
| 8377295 | GOTTSCHALKS, INC. | ATTN: GERALD H. BLUM | 860 FULTON MALL | | | FRESNO | CA | 93721 | |
| 8323035 | Gottschalks, Inc. | Attn: Joseph W. Levy | 860 Fulton Mall | | | Fresno | CA | 93721 | |
| 8377298 | GOTTSCHALKS, INC. | C/O COOLEY GODWARD KRONISH LLP | ATTN: LAWRENCE C. GOTTLIEB, MICHAEL KLEIN | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 8323031 | Gottschalks, Inc. | c/o Cooley Godward Kronish LLP | Attn: Lawrence C. Gottlieb, Michael Klein, Esq. | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| 8323030 | Gottschalks, Inc. | c/o O'Melveny & Myers. LLP | Attn: James Levin, Esq.; Steven H. Warren, Esq. | 400 South Hope Street | | Los Angeles | CA | 90071 | |
| 8331095 | Grant & Lewis | Attn: General Counsel | PO Box 13395 | | | Bakersfield | CA | 93389 | |
| 8377929 | GREECE RIDGE LLC | ATTN: GENERAL COUNSEL | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |
| 8377930 | GREECE RIDGE, LLC, A DE LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| 8331470 | Greene Town Center LLC | Attn: General Counsel | 70 Birch Alley | Suite 200 | | Beavercreek | OH | 45440 | |
| 8331460 | Greene Town Center LLC | Attn: General Counsel | Olshan Properties | 5500 New Albany Road | Suite 200 | New Albany | OH | 43054 | |
| 8331461 | Greene Town Center LLC | Attn: General Counsel | Olshan Properties | 600 Madison Avenue, 14th Floor | | New York | NY | 10022 | |
| 8331462 | Greene Town Center LLC | c/o Mall Properties Inc | Attn: Lease Administration | 5500 New Albany Road East | Suite 310 | New Albany | OH | 43054 | |
| 8331463 | Greene Town Center LLC | c/o Steiner Properties, LLC | Attn: General Counsel | 4200 Regent Street | Suite 210 | Columbus | OH | 43219 | |
| 8331464 | Greene Town Center LLC | Mall Properties, Inc. | Attn: General Counsel | 5500 New Albany Road East | Suite 310 | New Albany | OH | 43054 | |
| 8331605 | Guam Premier Outlets | Attn: General Counsel | 199 Chalan San Antonio Road | Suite 200 | | Tamuning | GU | 96913 | |
| 8378735 | GUAM PREMIER OUTLETS | ATTN: GENERAL COUNSEL | 199 CHALAN SAN ANTONIO ROAD | | | TAMUNING | GU | 96913 | |
| 8322995 | Guam Premier Outlets | c/o NAI ChaneyBrooks HQ | Attn: Steve K Sombrero | 1440 Kapiolani Boulevard | Suite 1010 | Honolulu | HI | 96814 | |
| 8379774 | H&H RETAIL OWNER LLC | HOLLYWOOD & HIGHLAND | ATTN: GENERAL COUNSEL | 6801 HOLLYWOOD BOULEVARD | SUITE 170 | HOLLYWOOD | CA | 90028 | |
| 8323407 | H&H Retail Owner, LLC | Attn: General Counsel | 4700 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| 8379775 | H&H RETAIL OWNER, LLC | ATTN: GENERAL COUNSEL | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | | LOS ANGELES | CA | 90028 | |
| 8379776 | H&H RETAIL OWNER, LLC | ATTN: GENERAL MANAGER | 6801 HOLLYWOOD BOULEVARD | | | HOLLYWOOD | CA | 90028 | |
| 8379779 | H&H RETAIL OWNER, LLC, A DE LLC | 4700 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90010 | |
| 8331656 | Hamilton Mall LLC | | 234 Mall Boulevard | | | King of Prussia | PA | 19406-2954 | |
| 8380306 | HAMILTON MALL LLC | C/O KRAVCO COMPANY LLC | ATTN: LEGAL DEPARTMENT | 375 EAST ELM STREET | SUITE 100 | CONSHOHOCKEN | PA | 19428-1973 | |
| 8380308 | HAMILTON MALL, LLC, A DE LLC | C/O KRAVCO COMPANY LLC | 375 E. ELM STREET | SUITE 100 | | CONSHOHOCKEN | PA | 19428-1973 | |
| 8331708 | Hampton Owners LLC | c/o HSBC Realty Credit Corporation (USA) | Attn: General Counsel | East 40th Street - 08 | | New York | NY | 10016 | |
| 8331709 | Hampton Owners LLC | c/o Mall Properties, Inc. | Attn: General Counsel | 5500 New Albany Road East | Suite 310 | New Albany | OH | 43504 | |
| 8322640 | Hanover LR LLC | Attn: General Counsel | c/o Urban Edge Properties | 120 Route 4 East | | Paramus | NJ | 07652 | |
| 8323113 | Hanover UE LLC | | Urban Edge Properties | 210 Route 4 East | | Paramus | NJ | 07652 | |
| 8380658 | HANOVER UE LLC | ATTN: LEGAL DEPARTMENT; CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 8380659 | HANOVER UE LLC, A DE LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 8331137 | Harlem Irving Companies | Attn: General Counsel | 4104 North Harlem Avenue | | | Chicago | IL | 60634 | |
| 8331107 | Hines Global REIT 2615 Med Center Parkway LLC | c/o DHA Asset Management, LLC | Attn: General Counsel | 1901 Frederica Street | | Owensboro | KY | 42301-4818 | |
| 8331627 | Hines Global REIT 2615 Med Center Parkway LLC | c/o DHA Asset Management, LLC | Attn: Property Manager | 1901 Frederica Street | | Owensboro | KY | 42301-4818 | |
| 8385185 | HOLLYWOOD & HIGHLAND | ATTN: GENERAL COUNSEL | 6801 HOLLYWOOD BLVD | SUITE 170 | | HOLLYWOOD | CA | 90028 | |
| 8385186 | HOLLYWOOD & HIGHLAND | ATTN: LEASE COORDINATION | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | | HOLLYWOOD | CA | 90028 | |
| 8381380 | HONGKANN MILLER SCHWARTZ AND COHN LLP | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVENUE | SUITE 101 | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| 8331177 | Houston Pavilions LP | c/o H Pavilions I-GP, LLC | Attn: General Counsel | 1401 Calumet Street | Suite 601 | Houston | TX | 77002 | |
| 8331487 | Houston Pavilions LP | c/o H Pavilions I-GP, LLC | Attn: General Counsel | 1401 Calumet Street, Suite 601 | | Houston | TX | 77002 | |
| 8331489 | Houston Pavilions, LP | c/o Entertainment Development Group, Inc | Attn: William Denton | 29229 Canwood Street | Suite 107 | Agoura Hills | CA | 91301 | |
| 8331478 | Houston Pavilions, LP | c/o Entertainment Development Group, Inc | Attn: William E. Denton | 29229 Canwood Street | Suite 107 | Agoura Hills | CA | 91301 | |
| 8331166 | HP Fannin Properties LP | c/o Canyon Capital Realty Advisors LLC | Attn: Head of Asset Management | 2000 Avenue of the Stars | 11th Floor | Los Angeles | CA | 90067 | |
| 8331167 | HP Fannin Properties LP | c/o Midway Management, L.P. | Attn: Property Management | 800 Town & Country Boulevard | #200 | Houston | TX | 77024 | |
| 8331178 | HP Fannin Properties, L.P | c/o Midway Management, L. P. | Attn: Property Management | 1201 Fannin Street, Suite 325 | | Houston | TX | 77002 | |
| 8331134 | HSBC Realty Credit Corporation | | 452 Fifth Avenue | | | New York | NY | 10018 | |
| 8331710 | HSBC Realty Credit Corporation | Attn: Mortgage Servicing Dept | 452 Fifth Avenue | | | New York | NY | 10018 | |
| 8331316 | HSBC Realty Credit Corporation | Cozen O'Connor | Attn: Jonathan B Rosenbloom Esq. | 45 Broadway | 16th Floor | New York | NY | 10009 | |
| 8386027 | HSC HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O BOHANNON DEVELOPMENT COMPANY | 60 31ST VENUE | | SAN MATEO | CA | 94403-3404 | |
| 8386072 | HUBBARD REAL ESTATE INVESTMENTS | ATTN: GENERAL COUNSEL | 125 HIGH STREET | | | BOSTON | MA | 02110 | |
| 8331597 | HUH DI/DCP Crosslands LLC | Attn: General Counsel | c/o O'Connor Property Management | 240 Royal Palm Way, 2nd Floor | | Palm Beach | FL | 33480 | |
| 8331586 | HUH DI/DCP Crosslands LLC | c/o the Hampshire Companies | Attn: Mark S. Rosen | 22 Maple Avenue | | Morristown | NJ | 07960 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMUID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8331235 | HUH DV/DCP Crosslands LLC | O'Connor Property Management | Attn: Yvonne Jones | 240 Royal Palm Way | 2nd Floor | Palm Beach | FL | 33480 | |
| 8322643 | Huntington Mall Company | Attn: General Counsel | 2445 Belmont Avenue | P.O. Box 2186 | | Youngstown | OH | 44504 | |
| 8386630 | HUNTINGTON MALL COMPANY | ATTN: GENERAL COUNSEL | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 8323445 | Huntington Mall Company, a WV general partnership | 2445 Belmont Avenue | PO Box 2186 | | | Youngstown | OH | 44504-0186 | |
| 8331273 | Huprich, Conn & Krasnow, LLP | Attn: David L. Hulprich, Esq | 7 West Seventh Street, Suite 1620 | | | Cincinnati | OH | 45202 | |
| 8331836 | Inland Western Lansing Eastwood LLC | Attn: General Counsel | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | |
| 8331412 | Inland Western Lansing Eastwood LLC | c/o Retail Properties of America, Inc. | Attn: Vice President/Director of Leasing | 2021 Spring Road | Suite 200 | Oak Brook | IL | 60523 | |
| 8331413 | Inland Western Lansing Eastwood LLC | c/o RPAI Holdco Management LLC | Attn: Director of Collections | 2021 Spring Road | Suite 200 | Oak Brook | IL | 60523 | |
| 8331837 | Inland Western Lansing Eastwood LLC | c/o RPAI US Management, LLC | Attn: President/Property Management | 2021 Spring Road, Suite 200 | | Oak Brook | IL | 60523 | |
| 8331414 | Inland Western Lansing Eastwood LLC | Jeffrey R Anderson Real Estate Inc /Eastwood Towne Center | Attn: Bradley Wick | 3003 Preyde Boulevard | | Lansing | MI | 48912 | |
| 8387345 | INLAND WESTERN WACO CENTRAL LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | TX | 60523 | |
| 8387346 | INLAND WESTERN WACO CENTRAL LIMITED PARTNERSHIP | C/O RETAIL PROPERTIES OF AMERICA, INC. | ATTN: PRESIDENT - WESTERN DIVISION | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| 8387347 | INLAND WESTERN WACO CENTRAL LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 8331523 | Irvine Company LLC | Attn: General Counsel | 110 Innovation Drive | | | Irvine | CA | 92617 | |
| 8331799 | Irvine Company Retail Properties | Attn: General Counsel | 401 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 8331524 | Irvine Company, Retail Properties | Attn: General Counsel | 670 Spectrum Center Drive | Suite A150 | | Irvine | CA | 92618 | |
| 8331525 | Irvine Spectrum Center | Attn: General Counsel | 670 Spectrum Center Drive | | | Irvine | CA | 92618 | |
| 8331514 | Irvine Spectrum Center | Attn: General Counsel | 71 Fortune Drive | Suite 970 | | Irvine | CA | 92618 | |
| 8331531 | IVT Parke Cedar Park LLC | Attn: Property Manager | 3025 Highland Parkway, Suite 350 | | | Downers Grove | IL | 60515 | |
| 8331204 | IVT Parke Cedar Park LLC | c/o InvenTrust Properties Corp | Attn: Legal - Leasing & Property Management | 3025 Highland Parkway | Suite 350 | Downers Grove | IL | 60515 | |
| 8331567 | J.C. Penney Company Inc | Attn: General Counsel | 1301 6th Avenue | | | New York | NY | 10019 | |
| 8331556 | J.C. Penney Company Inc | Attn: General Counsel | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| 8331557 | J.C. Penney Company Inc | Attn: General Counsel | 6501 Legacy Drive, | | | Plano | TX | 75024 | |
| 8331558 | J.C. Penney Company Inc | Attn: Real Estate Department | 715 Peachtree Street N.E. | | | Atlanta | GA | 30308 | |
| 8331559 | J.C. Penney Company, Inc | Attn: General Counsel | 6501 Legacy Drive | | | Plano | TX | 75024 | |
| 8387743 | J.C. PENNY PROPERTIES INC | C/O JC PENNY COMPANY, INC. | ATTN: REAL ESTATE COUNSEL | PO BOX 4015 | | BUENA PARK | CA | 90624 | |
| 8388691 | JAMESTOWN PREMIER GEORGETOWN PARK CORP | ATTN: STEVE YEAGER | ONE OVERTON PARK, 12TH FLOOR | 3625 CUMBERLAND BOULEVARD | | ATLANTA | GA | 30339 | |
| 8323250 | JC Penney Properties, Inc. | Attn: Real Estate Counsel | PO Box 10001 | | | Dallas | TX | 75301 | |
| 8323249 | JC Penney Properties, Inc. | Attn: Real Estate Counsel | P.O. Box 4015 | | | Buena Park | CA | 90624 | |
| 8389191 | JEMAL'S CAYRE WOODIES LLC | ATTN: GENERAL COUNSEL | PO BOX 714619 | | | CINCINNATI | OH | 45271-4619 | |
| 8389192 | JEMAL'S CAYRE WOODIES LLC | C/O DOUGLAS DEVELOPMENT CORPORATION | ATTN: NORMAL JEMAL | 702 H STREET, NW | SUITE 400 | WASHINGTON | DC | 20001 | |
| 8389194 | JEMAL'S CAYRE WOODIES, LLC | C/O WOODIES HOLDINGS, LLC | ATTN: NORMAL JEMAL | 702 H STREET, NW | SUITE 400 | WASHINGTON | DC | 20001 | |
| 8389826 | JLL | ATTN: ASSET MANAGER | C/O CII ASSET MANAGEMENT LLC | 5221 N. O'CONNOR BOULEVARD | SUITE 600 | IRVING | TX | 75039 | |
| 8492855 | JLL | ATTN: GENERAL MANAGER | 3344 Peachtree Road, Suite 1200 | | | Atlanta | GA | 30326 | |
| 8389827 | JLL | ATTN: GENERAL MANAGER | 14000 LAKESIDE CIRCLE | | | STERLING HEIGHTS | MI | 49015 | |
| 8391001 | JONES LANG LASALLE | ATTN: COUNSEL/WESTGATE MALL | 3344 PEACHTREE ROAD NE, SUITE 1200 | | | ATLANTA | GA | 30326 | |
| 8391002 | JONES LANG LASALLE | ATTN: MICHAEL F. TOMLINSON | C/O: TROUTMAN SANDERS LLP | 301 S COLLEGE STREET, SUITE 3400 | | CHARLOTTE | NC | 28202 | |
| 8391000 | JONES LANG LASALLE | ATTN: PROPERTY MANAGEMENT | LIBERTY CENTER SMALL OFFICE | 7100 FOUNDRY ROW, SUITE 204 | | LIBERTY TOWNSHIP | OH | 45069 | |
| 8322654 | Jones Lang LaSalle | Attn: Property Management | Liberty Center Mall Office | 7100 Foundry Row, Suite 204 | | Liberty Township, OH | OH | 45069 | |
| 8331156 | Jones Lang LaSalle Americas Inc | Attn: Counsel - Lakeforest Mall | 3344 Peachtree Road Northeast | Suite 1200 | | Atlanta | GA | 30326 | |
| 8331157 | Jones Lang LaSalle Americas Inc | Attn: General Counsel-Lakeforest Mall | 200 East Randolph Drive | | | Chicago | IL | 60601 | |
| 8331158 | Jones Lang LaSalle Americas Inc | Attn: President and CEO, Retail | 3344 Peachtree Road Northeast | Suite 1200 | | Atlanta | GA | 30326 | |
| 8331457 | Jones Lang LaSalle Americas, Inc | Attn: Gregory T. Maloney | 1125 Sanctuary Parkway | Suite 170 | | Alpharetta | GA | 30009 | |
| 8323481 | Jones Lang LaSalle Americas, Inc. | 3344 Peachtree Road NE | | | | Atlanta | GA | 30326 | |
| 8323399 | JPMorgan Chase Bank, N.A. | 700 N. Pearl Street, 13th Floor | | | | Dallas | TX | 75201 | |
| 8392107 | JPMORGAN CHASE BANK, N.A. | ATTN: RYAN DEMPSEY, EXECUTIVE DIRECTOR | REAL ESTATE BANKING | 201 N. CENTRAL AVE. | FLOOR 20 | PHOENIX | AZ | 85004 | |
| 8322644 | Ka Makana Ali'i | Attn: General Counsel | 841 Bishop Street, Suite 1070 | | | Honolulu | HI | 96813 | |
| 8392516 | KAMEHAMEHA SCHOOL | ATTN: COMMERCIAL ASSET MANAGER | KAWAIAHA'O PLAZA, SUITE 200 | 567 SOUTH KING STREET | | HONOLULU | HI | 96813 | |
| 8392639 | KAPOLEI HAWAII PROPERTY COMPANY LLC | ATTN: GENERAL COUNSEL | 91-5431 KAPOLEI PARKWAY, SUITE 427 | | | KAPOLEI | HI | 96707 | |
| 8323123 | Kapolei Hawaii Property Company | c/o DeBartolo Development LLC | 841 Bishop Street, Suite 1070 | | | Honolulu | HI | 96813 | |
| 8392644 | KAPOLEI HAWAII PROPERTY COMPANY LLC | ATTN: GENERAL COUNSEL | 91-5431 KAPOLEI PARKWAY, SUITE 427 | | | KAPOLEI | HI | 96707 | |
| 8392645 | KAPOLEI HAWAII PROPERTY COMPANY LLC | ATTN: JAMES D. PALERMO, ESQ. | C/O DEBARTOLO HOLDINGS, LLC | 15436 N. FLORIDA AVE., SUITE 200 | | TAMPA | FL | 33613 | |
| 8392646 | KAPOLEI HAWAII PROPERTY COMPANY LLC | ATTN: SETH LAYTON | C/O DEBARTOLO DEVELOPMENT, LLC | 4401 W. KENNEDY BLVD., 3RD FLOOR | | TAMPA | FL | 33609 | |
| 8392643 | KAPOLEI HAWAII PROPERTY COMPANY LLC | ATTN: STEPHANIE ENGLAND | 91-5431 KAPOLEI PARKWAY, SUITE 427 | | | KAPOLEI | HI | 96707 | |
| 8392641 | KAPOLEI HAWAII PROPERTY COMPANY LLC | C/O DEBARTOLO DEVELOPMENT, LLC | 841 BISHOP STREET, SUITE 1070 | | | HONOLULU | HI | 96813 | |
| 8392647 | KAPOLEI HAWAII PROPERTY COMPANY, LLC | C/O DEBARTOLO HOLDINGS, LLC | ATTENTION: JAMES D. PALERMO, ESQ. | 15436 N. FLORIDA AVE | SUITE 200 | TAMPA | FL | 33613 | |
| 8392648 | KAPOLEI HAWAII PROPERTY COMPANY, LLC, A DE LLC | 91-5431 KAPOLEI PARKWAY | SUITE 427 | | | KAPOLEI | HI | 96707 | |
| 8393488 | KEYBANK NATIONAL ASSOCIATION | ATTN: NANETTE HAMMOND, ASSISTANT VICE PRESIDENT | 10 WEST MARKET STREET | 9TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| 8393728 | KILDEER VILLAGE SQUARE LLC | ATTN: GENERAL COUNSEL | ATTN: ROBERT J. BOND | 350 WEST HUBBARD STREET, #450 | | CHICAGO | IL | 60610 | |
| 8323440 | Kildeer Village Square, LLC, a DE LLC | c/o Bond Companies | 350 West Hubbard Street | #450 | | Chicago | IL | 60610 | |
| 8323287 | Kimco Realty Corporation | Attn: General Counsel | 3333 New Hyde Park Road | Suite 100 | | New Hyde Park | NY | 11042 | |
| 8394356 | KKR LEGENDS LLC | ATTN: GENERAL COUNSEL | 1843 VILLAGE WEST PARKWAY | SUITE C127 | | KANSAS CITY | KS | 66111 | |
| 8394357 | KKR LEGENDS LLC | ATTN: GENERAL COUNSEL | RED LEGACY ASSET MANAGEMENT | C/O HEATHER TROWER | 4717 CENTRAL | KANSAS CITY | MO | 64112 | |
| 8394359 | KKR LEGENDS LLC | ATTN: NICOLE RUDMAN BROWN | 227 WEST MONROE STREET | SUITE 3500 | | CHICAGO | IL | 60606 | |
| 8323348 | KKR Legends LLC | c/o Legacy Asset Management, LLC | 4717 Central | | | Kansas City | MO | 64112 | |
| 8394361 | KLA MONTEREY LEASEHOLD LLC | ATTN: GENERAL COUNSEL | DEL MONTE CENTER | 1500 DEL MONTE CENTER | | MONTEREY | CA | 93940 | |
| 8394363 | KLA MONTEREY LEASEHOLD LLC | C/O LUBERT-ADLER MANAGEMENT WEST, INC. | ATTN: GENERAL COUNSEL | 1401 OCEAN AVENUE | SUITE 350 | SANTA MONICA | CA | 90401 | |
| 8364894 | KRAVCO COMPANY LLC | ATTN: GENERAL COUNSEL | 234 MALL BOULEVARD | | | KING OF PRUSSIA | PA | 19406-2954 | |
| 8322740 | L&B Realty Advisors LLP | Attn: General Counsel | 5910 North Central Expressway | Suite 1200 | | Dallas | TX | 75206 | |
| 8323208 | L&B Realty Advisors LLP | Attn: General Counsel | 8750 North Central Expressway | Suite 800 | | Dallas | TX | 75231 | |
| 8395492 | LAKE CHARLES CENTER LLC | ATTN: GENERAL COUNSEL | 1008 B COUREY BOULEVARD | SUITE B | | BATON ROUGE | LA | 70816 | |
| 8323437 | Lake Charles Center, LLC | 10606 Coursey Boulevard | | | | Baton Rouge | LA | 70816 | |
| 8331209 | Lake Charles Center, LLC | c/o Stirling Properties, LLC | 109 West Pinhook Road | Suite 200 | | Lafayette | LA | 70508 | |
| 8331458 | Lakeforest Associates | c/o MS Management Associates, Inc | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8331459 | Lakeforest Mall | Mall Management Office | Attn: General Counsel | 701 Russell Avenue | | Gaithersburg | MD | 20877 | |
| 8331140 | Lakeforest Owner LLC | Attn: General Counsel | 701 Russell Avenue | | | Gaithersburg | MD | 20877 | |
| 8331159 | Lakeforest Owner LLC | Five Mile Capital Partners LLC | Attn: General Counsel | Three Stamford Plaza | 12th Floor | Stamford | CT | 06901 | |
| 8331448 | Lakeforest Owner LLC | Lakeforest Mall | Attn: General Counsel | Management Office | 701 Russell Avenue | Gaithersburg | MD | 20877 | |
| 8331152 | Lakeforest Owner LLC | Urban Retail Properties LLC | Attn: Treasurer | 111 East Wacker Drive | Suite 2400 | Chicago | IL | 60601 | |
| 8331449 | LakeFront Associates LLC | Attn: General Counsel | 200 East Long Lake Road | PO Box 200 | | Bloomfield | MI | 48303 | |
| 8331348 | Lakeside Shopping Center | Lakeside Shopping Center | Attn: Mr Glen Wilson | 3301 Veterans Memorial Boulevard | Suite 209 | Metairie | LA | 70002 | |
| 8331349 | Lakeside Shopping Center | Attn: General Counsel | 3805 Edwards Road | | | Cincinnati | OH | 45209 | |
| 8331827 | Lansing Pavilion LLC | Attn: General Counsel | c/o Jeffrey R Anderson Real Estate | 3805 Edwards Road | Suite 700 | Cincinnati | OH | 45209 | |
| 8396152 | LASALLE INVESTMENT MANAGEMENT, INC. | ATTN: DAVID LANER | 333 W. WACKER DRIVE | SUITE 2300 | | CHICAGO | IL | 60606 | |
| 8331406 | LaSalle Investment Management, Inc. | Attn: General Counsel | 200 East Randolph | | | Chicago | IL | 60601 | |
| 8396153 | LASALLE INVESTMENT MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 333 WEST WACKER DRIVE | SUITE 2300 | | CHICAGO | IL | 60606 | |
| 8396154 | LASALLE INVESTMENT MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 333 W. WACKER DRIVE | SUITE 2300 | | CHICAGO | IL | 60606 | |
| 8331142 | LC Portland LLC | Attn: General Counsel | 180 East Broad Street, 21st Floor | | | Columbus | OH | 43215 | |
| 8331834 | LC Portland LLC | c/o Glimcher | Attn: General Counsel | 180 East Broad Street, 21st Floor | | Columbus | OH | 43215 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMLID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8331422 | LC Portland LLC | c/o Glimcher | Attn: General Counsel | BNY Mellon Center, 500 Grant Center | Suite 2000 | Pittsburgh | PA | 15219 | |
| 8331711 | LeClairRyan | Attn: Ray W. King, Substitute Trustee | 999 Waterside Drive | Suite 2100 | | Norfolk | VA | 23510 | |
| 8331603 | Leeds Retail Center LLC | Attn: Retail Lease Administration | 6200 Grand River Blvd. Easr, Suite 446 | | | Leeds | AL | 35094 | |
| 8397137 | LEEDS RETAIL CENTER LLC | C/O DANIEL REALTY COMPANY, LLC | ATTN: GENERAL COUNSEL | 3660 GRANDVIEW PARKWAY, SUITE 100 | | BIRMINGHAM | AL | 35243 | |
| 8397136 | LEEDS RETAIL CENTER LLC | C/O DANIEL REALTY COMPANY, LLC | ATTN: GRAND RIVER ADMINISTRATION | 3660 GRANDVIEW PARKWAY, SUITE 100 | | BIRMINGHAM | AL | 35243 | |
| 8323068 | Leeds Retail Center, LLC | Attn: Retail Lease Administration | c/o PDH Management, LLC | 11 N Water St. Suite 8290 | | Mobile | AL | 36602 | |
| 8397141 | LEEDS RETAIL CENTER, LLC | C/O LEEDS RETAIL CENTER, LLC | 6200 GRAND RIVER BLVD. EAST | SUITE 446 | | LEEDS | AL | 35094 | |
| 8397182 | LEGENDS OF KC, LP | C/O RED DEVELOPMENT | ATTN: DIRECTOR OF DEVELOPMENT - LEGAL | 6263 NORTH SCOTTSDALE ROAD | SUITE 330 | SCOTTSDALE | AZ | 85250 | |
| 8331097 | Linton Delray LLC | c/o Madison Marquette Retail Services, LLC | Attn: General Counsel | 100 SE 3rd Avenue, Suite 2208 | | Ft. Lauderdale | FL | 33394 | |
| 8331835 | Lloyd Center | Attn: General Counsel | 958 Lloyd Center, Suite F-112 | | | Portland | OR | 97232 | |
| 8400446 | LPF GENEVA COMMONS, LLC | ATTN: GENERAL COUNSEL | 26953 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 8400447 | LPF GENEVA COMMONS, LLC | ATTN: GENERAL COUNSEL | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 8331408 | LPF Geneva Commons, LLC | c/o Mid America Asset Management, Inc. | Attn: General Counsel | One Parkview Plaza | 9th Floor | Oakbrook Terrace | IL | 60181 | |
| 8331688 | LS3P Architects | Attn: General Counsel | 24 North Market Street | Suite 300 | | Charleston | SC | 29401 | |
| 8331847 | LSREF3 Spartan (Geneseo) LLC | Attn: General Counsel | 211 North Haskell Avenue | Suite 1700 | | Dallas | TX | 75204 | |
| 8331848 | LSREF3 Spartan (Geneseo) LLC | Attn: General Counsel | 3341 S. Linden Rd. | | | Flint | MI | 48507 | |
| 8331849 | LSREF3 Spartan (Geneseo) LLC | Genesee Valley Center | Attn: General Counsel | 3341 South Linden Road | | Flint | MI | 48507 | |
| 8331480 | LV44 Houston Greenstreet, LP | Attn: General Counsel | 1201 Fannin | Suite 325 | | Houston | TX | 77002 | |
| 8492859 | LV44 Houston Greenstreet, LP | Attn: General Counsel | 1201 Fannin | | | Houston | TX | 77002 | |
| 8401216 | MACERICH | ATTN: JANET SASSER | SENIOR MANAGER, SENIOR OPERATIONS PARALEGAL | 401 WILSHIRE BOULEVARD, SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 8401519 | MACY'S WEST STORES, INC. | ATTN: PRESIDENT - REGIONAL DIRECTOR OF STORES | 170 O'FARRELL STREET | | | SAN FRANCISCO | CA | 94102 | |
| 8401520 | MACY'S WEST STORES, INC. | ATTN: PRESIDENT - REGIONAL DIRECTOR OF STORES | 170 O'FARRELL STREET | | | SAN FRANCISCO | CA | 94102 | |
| 8401521 | MACY'S WEST STORES, INC. | ATTN: REAL ESTATE | 2001 S. ALAMEDA ST. | | | LOS ANGELES | CA | 90058 | |
| 8323254 | Macy's West Stores, Inc. | Attn: Real Estate Department | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 8331118 | Madison Bay Street LLC | Attn: Chief Financial Officer | 2001 Pennsylvania Avenue N.W., 10th Floor | | | Washington | DC | 20006 | |
| 8331657 | Madison Bay Street LLC | Attn: General Counsel | 5616 Bay Street | | | Emeryville | CA | 94608 | |
| 8331267 | Madison Bay Street LLC | Attn: Real Estate Department | c/o Bay Street Emeryville | 5616 Bay Street | | Emeryville | CA | 94608 | |
| 8322486 | Madison Marquette | Attn: General Counsel | 909 Montgomery Street, Suite 200 | | | San Francisco | CA | 94133 | |
| 8331075 | Mainplace Shoppingtown LLC | Attn: General Counsel | 11601 Wilshire Boulevard, 11th Floor | | | Los Angeles | CA | 90025 | |
| 8331499 | Mainplace Shoppingtown LLC | c/o Centennial Real Estate Management LLC | 8750 North Central Expressway | Suite 1740 | | Dallas | TX | 75231 | |
| 8331500 | Mainplace Shoppingtown LLC | c/o Westfield LLC | Attn: General Counsel | 11601 Wilshire Boulevard | 11th Floor | Los Angeles | CA | 90025 | |
| 8331104 | Mall 1 - Bay Plaza LLC | Attn: General Counsel | 200 Baychester Avenue | | | Bronx | NY | 10475 | |
| 8331633 | Mall 1-Bay Plaza LLC | c/o Prestige Properties & Development Co. | Attn: General Counsel | 546 5th Avenue 15th Floor | | New York | NY | 10036 | |
| 8331632 | Mall 1-Bay Plaza LLC | c/o Prestige Properties & Development Co., Inc. | Attn: General Counsel | 546 5th Avenue 15th Floor | | New York | NY | 10036 | |
| 8331144 | Mall of America | Attn: General Counsel | 2131 Lindau Lane | Suite 500 | | Bloomington | MN | 55425 | |
| 8331222 | Mann Enterprises Inc | Attn: Stephen T. Falvey, Managing Director | 455 North Cityfront Plaza Drive | Suite 2400 | | Chicago | IL | 60611 | |
| 8331585 | Mann Enterprises Inc. | Attn: Mr. Todd Holzer, Pres. | c/o Sunbelt Investment Holdings Inc. | 8095 Othello Avenue | | San Diego | CA | 92111 | |
| 8331855 | Marion Plaza Inc | Eastwood Mall | Attn: General Counsel | 2445 Belmont Avenue | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| 8402921 | MARIPOSA PARCEL #4 LLC | C/O COMMPROS, INC. | ATTN: WENDELL HINDLEY | 1401 QUAIL STREET | SUITE 105 | | NEWPORT BEACH | CA | 92660 | |
| 8323436 | Mariposa Parcel #4, LLC, a DE LLC | c/o CommPros, Inc. | Attn: General Counsel | 1401 Quail Street | Suite 105 | | Newport Beach | CA | 92660 | |
| 8331638 | Massachusetts Mutual Life Insurance Company | c/o Cornerstone Real Estate Advisers | Attn: Loan Servicing | One Financial Plaza | | Hartford | CT | 06103 | |
| 8405325 | MC ASB 10 SSS, LLC | C/O MADISON CAPITAL | ATTN: GENERAL COUNSEL | 55 EAST 59TH STREET | 17TH FLOOR | | NEW YORK | NY | 10022 | |
| 8323455 | MC ASB 10 SSS, LLC, a DE LLC | c/o Madison Capital | 55 E. 59th Street | 17th Floor | | New York | NY | 10022 | |
| 8331191 | Memorial City Mall LP | Attn: Mall Manager | 303 Memorial City | | | Houston | TX | 77024 | |
| 8331192 | Memorial City Mall LP | c/o Metro National Corporation | Attn: Legal Department | 929 Gessner | Suite 2800 | | Houston | TX | 77024 | |
| 8331194 | Memorial City Mall LP | c/o Metro National Corporation | Attn: Legal Department | 945 Bunker Hill | Suite 400 | | Houston | TX | 77024 | |
| 8331193 | Memorial City Mall LP | c/o Metro National Corporation | Attn: Legal Department | 945 Bunker Hill | | | Houston | TX | 77024 | |
| 8331083 | Memorial City Mall, LP | Attn: General Counsel | 303 Memorial City | | | Houston | TX | 77024 | |
| 8331519 | Memorial City Mall, LP | c/o Metro National Corporation | Attn: Chief Financial Officer | Two Memorial City Plaza | 820 Gessner, 18th Floor | | Houston | TX | 77024 | |
| 8331508 | Memorial City Mall, LP | c/o Metro National Corporation | Attn: Legal Department | PO Box 19509 | | | Houston | TX | 77224 | |
| 8408325 | MERLONE GEIER MANAGEMENT LLC AS AGENT FOR MGP XI NORTHGATE LLC | ATTN: GENERAL COUNSEL | 425 CALIFORNIA STREET, 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 8323308 | Merlone Geier Partners | Northgate Mall | Attn: General Counsel | 5800 Northgate Mall | Suite 200 | | San Rafael | CA | 94903 | |
| 8408383 | MERVYN'S | ATTN: GENERAL COUNSEL | 22301 FOOTHILL BOULEVARD | | | HAYWARD | CA | 94541 | |
| 8323290 | Mervyn's | Attn: Legal Department/Real Property Supervisor | 22301 Foothill Boulevard | | | Hayward | CA | 94541 | |
| 8323279 | Mervyn's | Attn: Legal/ Real Property Supervisor | 22301 Foothill Boulevard (M02IQ) | | | Hayward | CA | 94541 | |
| 8323280 | Mervyn's | Attn: Legal/Real Property Supervisor | 22301 Foothill Boulevard | | | Hayward | CA | 94541 | |
| 8332631 | Metropolis Lifestyle Center LLC | Attn: General Counsel | 2650 Thousand Oaks Blvd. | Suite 2200 | | Memphis | TN | 38118 | |
| 8323116 | Metropolis Lifestyle Center LLC | Attn: Legal Department | 2650 Thousand Oaks Blvd. | Suite 2200 | | Memphis | TN | 38118 | |
| 8331346 | Metropolitan Life Insurance Company | Attn: Associate General Counsel | 425 Market Street | Suite 1050 | | San Francisco | CA | 94105 | |
| 8408464 | METROPOLITAN LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 333 SOUTH HOPE STREET | SUITE 3650 | | LOS ANGELES | CA | 90071 | |
| 8331174 | Metropolitan Life Insurance Company | Attn: General Counsel | 425 Market Street | Suite 1050 | | San Francisco | CA | 94105 | |
| 8408463 | METROPOLITAN LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | C/O MET LIFE REAL ESTATE INVESTORS | 333 SOUTH HOPE STREET | SUITE 3650 | LOS ANGELES | CA | 90071 | |
| 8331748 | Metropolitan Life Insurance Company | Attn: Senior Vice President, Real Estate Investments | One Metlife Way | | | Whippany | NJ | 07981 | |
| 8332394 | Metropolitan Life Insurance Company | Attn: SVP Real Estate Investments | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| 8408467 | METROPOLITAN LIFE INSURANCE COMPANY | C/O METLIFE INVESTMENT ADVISORS, LLC | ATTN: SENIOR VP- REAL ESTATE INVESTMENTS | 10 PARK AVENUE | | MORRISTOWN | NJ | 07960 | |
| 8323000 | Metropolitan Life Insurance Company | c/o Metlife Real Estate Investors | Attn: Director | 333 South Hope Street | Suite 3650 | | Los Angeles | CA | 90071 | |
| 8331347 | Metropolitan Life Insurance Company | c/o Metlife Real Estate Investors | Attn: Director/Officer in Charge | 333 South Hope Street | Suite 3650 | | Los Angeles | CA | 90071 | |
| 8323001 | Metropolitan Life Insurance Company | c/o MetLife Real Estate Investors | Attn: Regional Associate General Counsel | 425 Market Street | Suite 1050 | | San Francisco | CA | 94105 | |
| 8408596 | MGP XI NORTHGATE LLC | C/O MERLONE GEIER MANAGEMENT, LLC | ATTN: LEASE ADMINISTRATION | 425 CALIFORNIA STREET | 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 8408593 | MGP XI NORTHGATE LLC | RE: NORTHGATE MALL, UNIT #731-129 | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | | | SAN FRANCISCO | CA | 94104-2113 | |
| 8408594 | MGP XI NORTHGATE LLC | RE: NORTHGATE MALL, UNIT #731-129 | ATTN: LEASE ADMINISTRATION | 425 CALIFORNIA STREET | 10TH FLOOR | | SAN FRANCISCO | CA | 94104-2113 | |
| 8408722 | MID-AMERICA ASSET MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 122 COMMONS DRIVE | | | GENEVA | IL | 60134 | |
| 8408720 | MID-AMERICA ASSET MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 8408719 | MID-AMERICA ASSET MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 8331350 | Mid-America Asset Management, Inc. | c/o One Parkview Plaza | 9th Floor | | | Oakbrook Terrace | IL | 60181 | |
| 8323191 | Millcreek Mall | Attn: General Counsel | 2445 Belmont Avenue | PO Box 2186 | | Youngstown | OH | 44504-0186 | |
| 8408919 | MILLCREEK MALL | ATTN: GENERAL COUNSEL | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 8408555 | MILLCREEK MALL | ATTN: JOSEPH P. MULLIGAN - ATTORNEY AT LAW | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 8331442 | Mindy Wolin Sherman Partner | c/o Perkins Cole LLP | Attn: General Counsel | 131 South Dearborn Street | Suite 1700 | | Chicago | IL | 60603-5559 | |
| 8331443 | Mindy Wolin Sherman Partner | Perkins Cole LLP | 131 South Dearborn Street | Suite 1700 | | Chicago | IL | 60603-5559 | |
| 8331737 | MMP Arkansas LLC | c/o Northwest Arkansas Mall | 4201 North Shiloh Drive | | | Fayetteville | AR | 72703 | |
| 8331738 | MMP Arkansas LLC | c/o Northwest Arkansas Mall | Mall Management Office | Attn: Midwest Mall Properties, LLC | 4201 North Shiloh Drive | Fayetteville | AR | 72703 | |
| 8331195 | MNC Mall Ltd | General Growth Management Inc | Attn: Management Services/Memorial City Mall | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| 8331184 | MNC Mall Ltd | Memorial City Mall | Attn: Mall Manager | 303 Memorial City | | Houston | TX | 77024 | |
| 8331509 | MNC Mall, Ltd | Attn: Legal Department | 820 Gessner, Suite 1800 | | | Houston | TX | 77024 | |
| 8331066 | MOAC Mall Holdings LLC | Attn: General Counsel | 2131 Lindau Lane | Suite 500 | | Bloomington | MN | 55425 | |
| 8331823 | MOAC Mall Holdings LLC | Attn: General Counsel | 2131 Lindau Lane | Suite 500 | | Bloomington | MN | 55425-2640 | |
| 8331822 | MOAC Mall Holdings LLC | Attn: General Counsel | 60 East Broadway | | | Bloomington | MN | 55425 | |
| 8331617 | MOAC Mall Holdings LLC | Mall of America Management Office | Attn: General Counsel | 2131 Lindau Lane | Suite 500 | | Bloomington | MN | 55425 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMLID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8331624 | MOAC MALL HOLDINGS LLC | Mall of America Management Office | Attn: General Counsel | 2131 Lindau Lane | Suite 500 | Bloomington | MN | 55425-2640 | |
| 8331618 | MOAC Mall Holdings LLC | Mall of America Management Office | Attn: General Counsel | 2131 Lindau Lane | Suite 500 | Bloomington | MN | 55425-5550 | |
| 8331444 | Montclair Plaza | c/o Spinoso Management Group LLC | Attn: General Counsel | 100 Northern Concourse | | North Syracuse | NY | 13212 | |
| 8331861 | Montclair Plaza LLC | Attn: General Counsel | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| 8331776 | Moreno Valley Mall | Attn: General Counsel | 22500 Town Circle, Suite 1206 | | | Moreno Valley | CA | 92553 | |
| 8331777 | Moreno Valley Mall | c/o GGP-Moreno Valley Inc | Attn: Law/Lease Administration Department | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| 8331375 | Moreno Valley Mall | c/o Spinoso Management Group LLC | Attn: General Counsel | 112 Northern Concourse | | North Syracuse | NY | 13212 | |
| 8331775 | Moreno Valley Mall, LP | c/o GGP-Moreno Valley Inc | Attn: Law/Lease Administration Department | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| 8331689 | NationsBank of South Carolina NA | Attn: General Counsel | 200 Meeting Street | Suite 401 | | Charleston | SC | 29401 | |
| 8414220 | NED ALTOONA LLC | 75 PARK PLAZA | | C/O NEW ENGLAND DEVELOPMENT | | BOSTON | MA | 02116 | |
| 8331370 | NED Altoona LLC | c/o Goulston & Storrs PC | Attn: NED - Des Moines | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| 8414222 | NED ALTOONA LLC | C/O NEW ENGLAND DEVELOPMENT | ATTN: GENERAL COUNSEL | 75 PARK PLAZA | | BOSTON | MA | 02116 | |
| 8331728 | NEWAGE PHM LLC | Attn: General Counsel | 411 East Huntington Drive, Unit 305 | | | Arcadia | CA | 91006 | |
| 8331690 | Nexsen Pruet Jacobs Pollard & Robinson LLC | Attn: General Counsel | PO Box 486 | | | Charleston | SC | 29402 | |
| 8414750 | NF PLANT ENTERPRISES LP | ATTN: GENERAL COUNSEL | 6222 WILSHIRE BOULEVARD | SUITE 400 | | LOS ANGELES | CA | 90048 | |
| 8323117 | NF Plant Enterprises LP | c/o Decron Properties Corporation | Attn: David J. Nagel ; Chief Operating Officer | 6222 Wilshire Boulevard | Suite 400 | Los Angeles | CA | 90048 | |
| 8414751 | NF PLANT ENTERPRISES LP | C/O DECRON PROPERTIES CORPORATION | ATTN: DAVID J. NAGEL, GENERAL COUNSEL, COO | 6222 WILSHIRE BOULEVARD | SUITE 400 | LOS ANGELES | CA | 90048 | |
| 8414752 | NF PLANT ENTERPRISES LP | C/O DECRON PROPERTIES CORPORATION | ATTN: GENERAL COUNSEL | 6222 WILSHIRE BOULEVARD | SUITE 400 | LOS ANGELES | CA | 90048 | |
| 8331537 | Nike Retail Services, Inc | Attn: General Counsel | One Bowerman Drive | | | Beaverton | OR | 97005-6453 | |
| 8415564 | NORDSTROM, INC. | ATTN: PRESIDENT | 1501 FIFTH AVENUE | | | SEATTLE | WA | 98101 | |
| 8415565 | NORDSTROM, INC. | ATTN: REAL ESTATE NOTICES | 1700 SEVENTH AVENUE, SUITE 1000 | | | SEATTLE | WA | 98101 | |
| 8331483 | North Houston Bank | Attn: James Murnane | PO Box 11626 | | | Houston | TX | 77293 | |
| 8331131 | North Riverside Park Associates LLC | Attn: General Counsel | 7501 West Cermak Road | | | North Riverside | IL | 60546 | |
| 8331743 | North Riverside Park Associates LLC | c/o Diane Busch | 74-982 Havasu Court | | | Indian Wells | CA | 92210 | |
| 8331744 | North Riverside Park Associates LLC | c/o Edwards Wildman Palmer LLP | 225 West Wacker Drive, Suite 3000 | | | Chicago | IL | 60606 | |
| 8331745 | North Riverside Park Associates LLC | c/o The Feil Organization | Attention: Brian Palumbo | 7 Penn Plaza, Suite 618 | | New York | NY | 10001 | |
| 8415703 | NORTHGATE MALL ASSOCIATES | ATTN: CENTER MANAGER | MANAGEMENT OFFICE | 5800 NORTHGATE DRIVE | | SAN RAFAEL | CA | 94903 | |
| 8415708 | NORTHGATE MALL ASSOCIATES | C/O MACERICH | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD | SUITE 700 | SANTA MONICA | CA | 90401 | |
| 8331324 | Northgate Mall Associates | c/o Macerich | Attn: Legal Department | 401 Wilshire Blvd | Suite 700 | Santa Monica | CA | 90407 | |
| 8323302 | Northgate Mall Associates | c/o Macerich | Attn: Legal Department | P.O. Box 2172 | 401 Wilshire Boulevard, Suite 700 | Santa Monica | CA | 90407 | |
| 8323079 | Northgate Mall Associates | Management Office | Attn: Center Manager | 5800 Northgate Drive | | San Rafael | CA | 94903 | |
| 8331345 | Northwest Arkansas Mall | c/o Spinoso Management Group LLC | Attn: General Counsel | 100 Northern Concourse | | North Syracuse | NY | 13212 | |
| 8331739 | Northwest Arkansas Mall | c/o Urban Retail Properties LLC | Attn: Joseph McCarthy | 900 North Michigan Avenue, Suite 900 | | Chicago | IL | 60611 | |
| 8331334 | Northwest Arkansas Mall | Perkins Coie LLP | Attn: Mindy Woln Sherman, Partner | 131 South Dearborn Street | Suite 1700 | Chicago | IL | 60603-5559 | |
| 8331592 | Northwood Investors | Attn: Michael O'Shaughnessy | 575 Fifth Avenue | 23rd Floor | | New York | NY | 10017 | |
| 8331234 | Northwood PL Holdings LP | Attn: Legal Department | 3880 North Mission Road | Room 3110 | | Los Angeles | CA | 90031 | |
| 8331593 | Northwood PL Holdings LP | c/o Northwood Investors | 575 5th Avenue | 23rd Floor | | New York | NY | 10017 | |
| 8331594 | Northwood PL Holdings LP | c/o Northwood Investors | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10017 | |
| 8331099 | Northwood PL Holdings, LP | Attn: General Counsel | 575 5th Avenue | Floor 23 | | New York | NY | 10017-2430 | |
| 8331595 | Northwood PL Holdings, LP | Attn: General Counsel | 8080 Park Lane | Suite 770 | | Dallas | TX | 75231 | |
| 8331740 | NW Arkansas CH LLC | c/o Namdar Realty Group | Attn: General Counsel | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| 8331132 | NW Arkansas Mall Realty LLC | Attn: General Counsel | 4201 North Shiloh Drive | | | Fayetteville | AR | 72703 | |
| 8331741 | NW Arkansas Mall Realty LLC | Attn: General Counsel | c/o Namdar Realty Group | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| 8331730 | NW Arkansas Mall Realty LLC | c/o Namdar Realty Group | Attn: General Counsel | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| 8331731 | NW Arkansas Nassim LLC | c/o Namdar Realty Group | Attn: General Counsel | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| 8331732 | NW Arkansas Nassim LLC | c/o Namdar Realty Group | Attn: General Counsel | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 | |
| 8416115 | OAKDALE MALL II L.L.C. | ATTN: GENERAL COUNSEL | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 8323457 | Oakdale Mall II L.L.C., a DE LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 8331753 | Oakland Mall LLC | c/o Diane Busch | 74-982 Havasu Court | | | Indian Wells | CA | 92210 | |
| 8331682 | Ocean Boulevard Properties | Attn: General Counsel | 211 King Street | Suite 300 | | Charleston | SC | 29401 | |
| 8331683 | Ocean Boulevard Properties | Attn: John CL Darby President | 211 King Street | Suite 300 | | Charleston | SC | 29401 | |
| 8331284 | Ocean Boulevard Properties LP | Nexsen Pruet Jacobs Pollard & Robinson LLC | Attn: M Jeffry Vinzani Esq | 200 Meeting Street | Suite 301 | Charleston | SC | 29401 | |
| 8331691 | Ocean Boulevard Properties LP | Attn: General Counsel | 211 King Street, Suite 300 | | | Charleston | SC | 29402 | |
| 8331692 | Ocean Boulevard Properties LP | Attn: John C Darby, Vice President | c/o The Beach Company | 200 Meeting Street | Suite 401 | Charleston | SC | 29401-3156 | |
| 8331693 | Ocean Boulevard Properties LP | Attn: John CL Darby President | 211 King Street | Suite 300 | | Charleston | SC | 29401 | |
| 8331282 | Ocean Boulevard Properties LP | c/o Nexsen Pruet Jacobs Pollard & Robinson LLP | Attn: M. Jeffrey Vinzani, Esq. | 200 Meeting Street | Suite 301 | Charleston | SC | 29401 | |
| 8331283 | Ocean Boulevard Properties LP | c/o Nexsen Pruet Jacobs Pollard & Robinson LLP | Attn: M. Jeffrey Vinzani, Esq. | PO Box 485 | | Charleston | SC | 29402 | |
| 8416284 | OCEAN CITY FACTORY OUTLETS I, LC | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 8323368 | Ocean City Factory Outlets I, LC | c/o Tanger Management, LLC | Attn: Legal Department | 3200 Northline Avenue | Suite 360 | Greensboro | NC | 27408 | |
| 8331259 | OK City Outlets II LLC | c/o CBL & Associates Management Inc | 2029 Hamilton Place Boulevard | CBL Center | Suite 500 | Chattanooga | TN | 37421 | |
| 8331648 | OK City Outlets II LLC | c/o Horizon Group Properties, L.P. | 5000 Hakes Drive | Suite 500 | | Muskegon | MI | 49441 | |
| 8331650 | OK City Outlets II LLC | c/o Horizon Group Properties | 6250 N. River Road, Suite 10400 | | | Rosemont | IL | 60018 | |
| 8331121 | OKC Outlets I LLC | Attn: General Counsel | PO Box 714676 | | | Cincinnati | OH | 45271 | |
| 8416715 | OLD NAVY INC | C/O THE GAP, INC. | ATTN: JASON ROSENZWEIG | 2 FOLSOM STREET, 12TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 8323210 | Old Navy LLC | c/o The Gap, Inc. | Attn: Rosenzweig | 2 Folsom Street, 12th Floor | | San Francisco | CA | 94105 | |
| 8323064 | Old Navy, LLC | c/o Dana Wright Tremaine LLP | Attn: Donald E. Percival | 120I Third Avenue | Suite 220 | Seattle | WA | 98101-3045 | |
| 8416718 | OLD NAVY, LLC | C/O THE GAP, INC. | ATTN: MATTHEW IRWIN, ESQ. | 2 FOLSOM STREET, 5TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 8331465 | Olshan Properties | Attn: Legal Department/Lease Administration | 5500 New Albany Road East, Suite 200 | | | New Albany | OH | 43054 | |
| 8331588 | Osceola Crossings Owner LLC | c/o O'Connor Capital | Attn: General Counsel | 535 Madison Avenue | 6th Floor | New York | NY | 10022 | |
| 8331589 | Osceola Crossings Owner LLC | c/o O'Connor Capital Partners | Attn: John O'Connor | 535 Madison Avenue | 6th Floor | New York | NY | 10022 | |
| 8331590 | Osceola Crossings Owner LLC | c/o O'Connor Property Management LLC | 535 Madison Avenue | 6th Floor | | New York | NY | 10022 | |
| 8331587 | Osceola Crossings Owner LLC | c/o O'Connor Property Management LLC | Attn: General Counsel | 535 Madison Avenue | 6th Floor | New York | NY | 10022 | |
| 8331236 | Osceola Crossings Owner LLC | Osceola Crossings Owner LLC | Attn: General Counsel | 14901 South Orange Blossom Trail | | Orlando | FL | 32837 | |
| 8418539 | PACIFIC CASTLE MANAGEMENT INC | ATTN: JUDI H HARRIS | DIRECTOR OF PROPERTY MANAGEMENT | 2601 MAIN STREET | SUITE 900 | IRVINE | CA | 92614 | |
| 8331699 | Pacific Life Insurance Company | Real Estate Division | Attn: Vice President Portfolio Management | 700 Newport Center Drive | | Newport Beach | CA | 92660 | |
| 8418550 | PACIFIC RETAIL CAPITAL | c/o DUSTIN P. BRANCH | BALLARD SPAHR | 2029 CENTURY PARK EAST, SUITE 800 | | LOS ANGELES | CA | 90067-2909 | |
| 8418937 | PALLADIO AT BROADSTONE | ATTN: GENERAL COUNSEL | 410 PALLADIO PARKWAY | SUITE 1601 | | FOLSOM | CA | 95630 | |
| 8331639 | Palm Beach Mall Holdings LLC | c/o New England Development | Attn: General Counsel | One Wells Avenue | | Newton | MA | 02459 | |
| 8331250 | Palm Beach Mall Holdings LLC | Goulston & Storrs PC | Attn: NED-West Palm Beach | 400 Atlantic Avenue | | Boston | MA | 02110 | |
| 8331628 | Palm Beach Outlets | c/o Skye Group | Attn: General Counsel | 25001 Emery Road | Suite 420 | Cleveland | OH | 44128 | |
| 8331114 | Palm Beach Outlets I LLC | Attn: General Counsel | 75 Park Plaza, Third Floor | | | Boston | MA | 02116 | |
| 8331251 | Palm Beach Outlets I LLC | Attn: General Counsel | c/o New England Development | 75 Park Plaza | 3rd Floor | Boston | MA | 02116 | |
| 8322462 | Park West Retail | 530 B Street | Suite 2050 | | | San Diego | CA | 92101 | |
| 8331779 | Park West Retail I, LLC | c/o CIRE Equity | Attn: General Counsel | 530 B Street | Suite 2050 | San Diego | CA | 92101 | |
| 8331371 | Park West Retail I, LLC | c/o Dickinson Wright PLLC | Attn: Spencer W. Cashdan, Esq. | 1850 North Central Avenue | Suite 1400 | Phoenix | AZ | 85004 | |
| 8323075 | Pavilion Holdings LLC | c/o Berenbaum, Weinshienk & Eason, PC | 370-17th Street | Suite 4800 | | Denver | CO | 80202 | |
| 8420135 | PAVILION HOLDINGS LLC | C/O ING CLARION PARTNERS, LLC | ATTN: STEPHEN P LATIMER | 1420 FIFTH AVENUE | SUITE 2020 | SEATTLE | WA | 98101 | |
| 8323472 | Pavilion Holdings LLC, a DE limited liability company | 299 Milwaukee | Suite 501 | | | Denver | CO | 80206 | |
| 8323393 | Pavilions Holdings L P | Attn: Tom Gart | 299 Milwaukee Street, Suite 500 | | | Denver | CO | 80206 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMUID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8331840 | Pavilions Holdings LLC | Attn: General Counsel | 299 Milwaukee Street | Suite 501 | | Denver | CO | 80206 | |
| 8323394 | Pavilions Holdings LLC | Attn: General Counsel | 500 16th Street | Suite 10 | | Denver | CO | 80202 | |
| 8323395 | Pavilions Holdings LLC | Attn: General Counsel | c/o Gart Properties | 299 Milwaukee Street | | Denver | CO | 80206 | |
| 8420144 | PAVILIONS HOLDINGS LLC | C/O GART PROPERTIES | ATTN: GENERAL COUNSEL | 299 MILWAUKEE STREET | SUITE 501 | DENVER | CO | 80206 | |
| 8331568 | PCW Properties | c/o Milan Capital Management, Inc | Attn: General Counsel | 888 South Disneyland Drive, Suite 101 | | Anaheim | CA | 92802 | |
| 8331579 | PCW Properties LLC | c/o Milan Capital Management, Inc | Attn: General Counsel | 888 South Disneyland Drive, Suite 101 | | Anaheim | CA | 92802 | |
| 8331125 | Peninsula Main VA LLC | Attn: General Counsel | 16600 Dallas Parkway, Suite 300 | | | Dallas | TX | 75248 | |
| 8331701 | Peninsula Main VA LLC | Attn: Legal Department/Lease Administration | 16600 Dallas Parkway, Suite 300 | | | Dallas | TX | 75248 | |
| 8331319 | Peninsula Main VA LLC | Attn: Property Manager | 4410 East Claiborne Square | | | Hampton | VA | 23666 | |
| 8331700 | Peninsula Main VA LLC | Attn: Real Estate Manager | 16600 Dallas Parkway, Suite 300 | | | Dallas | TX | 75248 | |
| 8331320 | Peninsula Main VA LLC | Peninsula Main VA LLC | Attn: Property Manager | 4410 East Claiborne Square | | Hampton | VA | 23666 | |
| 8331321 | Peninsula Main VA LLC | The O'Dowd Law Firm PC | Attn: London S. O'Dowd, Esq., CPA | 1400 Preston Road | Suite 400 | Plano | TX | 75093 | |
| 8331703 | Peninsula Town Center LLC | c/o Steiner & Associates, Inc | Attn: Lease Administration | 4016 Townsfair Way | Suite 201 | Columbus | OH | 43219 | |
| 8421897 | PETER LIK MIAMI INC | ATTN: GENERAL COUNSEL | 450 WAGON TRAIL AVENUE | | | LAS VEGAS | NV | 89118 | |
| 8423076 | PK II ANAHEIM PLAZA LP | 1621-B SOUTH MELROSE DRIVE | | | | VISTA | CA | 92081 | |
| 8423074 | PK II ANAHEIM PLAZA LP | ATTN: DAVID JAMIESON, VICE PRESIDENT ASSET MANAGEMENT | 75 SOUTHGATE AVENUE | | | DALY CITY | CA | 94015 | |
| 8423075 | PK II ANAHEIM PLAZA LP | ATTN: DAVID JAMIESON, VICE PRESIDENT ASSET MANAGEMENT | 75 SOUTHSIDE AVENUE | | | DALY CITY | CA | 94015 | |
| 8423077 | PK II ANAHEIM PLAZA LP | ATTN: GENERAL COUNSEL | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| 8331653 | Plaza Del Caribe SE | Attn: General Counsel | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| 8323462 | Plaza del Caribe, S.E. | P.O. Box 363268 | | | | San Juan | PR | 00936-3268 | |
| 8331719 | Plaza Las Americas, Inc | Attn: General Counsel | Law Offices of Evelyn Pacheco, PSC | Plaza Las Americas Torre de Plaza 11th Fl | 525 F.D. Roosevelt Avenue Office 1101 | San Juan | PR | 00918 | |
| 8331718 | Plaza Las Americas, Inc. | Attn: General Counsel | PO Box 363268 | | | San Juan | PR | 00936 | |
| 8331384 | PPF RTL Atlantic Town Center LLC | Arnall Golden Gregory LLP | Attn: Abe J. Schear, Esq. | 1701 17th Street NW | Suite 2100 | Atlanta | GA | 30363 | |
| 8331385 | PPF RTL Atlantic Town Center LLC | Hines - Atlantic Station | Attn: Barbara Garrett | 1380 Atlantic Drive | Suite 14250 | Atlanta | GA | 30363 | |
| 8331386 | PPF RTL Atlantic Town Center, LLC | c/o Arnall Golden Gregory LLP | Attn: Abe J. Schear, Esq. | 1701 17th Street NW | Suite 2100 | Atlanta | GA | 30363 | |
| 8331790 | PPF RTL Atlantic Town Center, LLC | c/o Morgan Stanley Real Estate Investing | Attn: Devin Barnwell | 3224 Peachtree Road, NE, 9th Floor | | Atlanta | GA | 30326 | |
| 8423965 | PPF RTL ROSEDALE SHOPPING CENTER, LLC | ATTN: ASSET MANAGER/ROSEDALE CENTER | C/O MORGAN STANLEY REAL ESTATE ADVISOR, INC. | 1585 BROADWAY, 37TH FLOOR | | NEW YORK | NY | 10036 | |
| 8331791 | PR North Dartmouth LLC | c/o PREIT Services, LLC | Attn: Director, Legal | 200 South Broad Street | The Bellevue, 3rd Floor | Philadelphia | PA | 19102 | |
| 8331376 | PR North Dartmouth LLC | Dartmouth Mall Management Office | Attn: Mall Manager | 200 Dartmouth Mall | | Dartmouth | MA | 02747 | |
| 8322672 | PREIT Services, LLC | Attn: CHRISTIANA UY | Director, Legal & Paralegal | The Bellevue | 200 S. Broad Street, 3rd Floor | Philadelphia | PA | 19102 | |
| 8331574 | Premier Centre LLC | Attn: General Counsel | c/o Stirling Properties, L.L.C. | 109 Northpark Boulevard, Suite 300 | | Covington | LA | 70433 | |
| 8323144 | Premium Outlet Partners LP | Attn: General Counsel | 498 Red Apple Court | | | Central Valley | NY | 10917 | |
| 8331062 | Primestor Development Inc | Attn: General Counsel | 201 South Figueroa Street, Suite 300 | | | Los Angeles | CA | 90012 | |
| 8331115 | PRISA Arbor Lakes LLC | Attn: General Counsel | Four Partners, LLC d/b/a UCR Asset Services | 8080 Park Lane, Suite 800 | | Dallas | TX | 75231 | |
| 8331629 | Prisa Arbor Lakes LLC | c/o Prudential Real Estate Investors | Attn: Michael McMains | Two Prudential Plaza | 180 North Stetson Street, Suite 3275 | Chicago | IL | 60601 | |
| 8331252 | PRISA Arbor Lakes LLC | Prudential Real Estate Investors | Attn: Law Department | 7 Giralda Farms | | Madison | NJ | 07940 | |
| 8331630 | PRISA Arbor Lakes LLC | Shoppes At Arbor Lakes, The | Attn: General Counsel | 12459 Elm Creek Boulevard North | | Maple Grove | MN | 55369-7091 | |
| 8331253 | PRISA Arbor Lakes LLC | UCR Asset Services | Attn: Managing Director-Asset Management | 8080 Park Lane | Suite 800 | Dallas | TX | 75231 | |
| 8331512 | PSMALL LP | Attn: Jim Baxter | 5488 Padre Island Drive | | | Corpus Christi | TX | 78411 | |
| 8331122 | Puente Hills Mall | Attn: General Counsel | 180 East Broad Street, 21st Floor | | | Columbus | OH | 43215 | |
| 8331729 | Puente Hills Mall LLC | c/o Glimcher Properties Limited Partnership | Attn: General Counsel | 180 East Broad Street, 21st Floor | | Columbus | OH | 43215 | |
| 8424803 | PYRAMID | ATTN: ALLYSON LEGNETTO | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| 8492860 | Pyramid | Attn: General Counsel | 4 Clinton Square | | | Syracuse | NY | 13202 | |
| 8424832 | QIC | ATTN: JOAN GLENN-KATZAKIS | ASSOCIATE GENERAL COUNSEL | 600 SUPERIOR AVENUE, SUITE 1500 | | CLEVELAND | OH | 44114 | |
| 8425353 | RAE LIN REALTY GP | ATTN: GENERAL COUNSEL | 9585 HARDING AVENUE | | | SURFSIDE | FL | 33154 | |
| 8331798 | Reconnership Estate Over Specific Assets of DDR MDT MV Anaheim Hills, LP, et al | Attn: William J. Hoffman as Receiver | 12707 High Bluff Drive | Suite 300 | | San Diego | CA | 92130 | |
| 8426833 | RED DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL | ONE EAST WASHINGTON STREET | SUITE 300 | | PHOENIX | AZ | 85004 | |
| 8331722 | Red Sparks SPE LLC | c/o RED Development, LLC | Attn: Lease Legal Notices | One East Washington Street | Suite 300 | Phoenix | AZ | 85004-2513 | |
| 8331330 | Red Sparks SPE LLC | c/o RED Development, LLC | Attn: Vice President of Legal | 7500 College Boulevard | Suite 750 | Overland Park | KS | 66210-4035 | |
| 8426841 | RED SPEEDWAY, INC | ATTN: DIRECTOR OF DEVELOPMENT - LEGAL | C/O RED DEVELOPMENT | 6263 N. SCOTTSDALE ROAD | SUITE 330 | SCOTTSDALE | AZ | 85250 | |
| 8426845 | RED SPEEDWAY, INC | ATTN: GENERAL COUNSEL | PO BOX 413187 | | | KANSAS CITY | MO | 64141-3187 | |
| 8426846 | RED SPEEDWAY, INC | ATTN: SEAN ERVIN, ESQ. | 435 NICHOLS ROAD | 2ND FLOOR | | KANSAS CITY | MO | 64112 | |
| 8426844 | RED SPEEDWAY, INC | C/O RED DEVELOPMENT | ATTN: DIRECTOR OF DEVELOPMENT - LEGAL | 6263 NORTH SCOTTSDALE ROAD | SUITE 330 | SCOTTSDALE | AZ | 85250 | |
| 8426847 | RED SPEEDWAY, INC | C/O RED DEVELOPMENT | ATTN: GENERAL COUNSEL | 4717 CENTRAL | | KANSAS CITY | MO | 64112 | |
| 8323340 | RED Speedway, Inc | Legends of KC, LP | c/o RED Development | Attn: General Counsel | 4717 Central | Kansas City | MO | 64112 | |
| 8426853 | RED SUMMIT FAIR, LLC | ATTN: GENERAL COUNSEL | ONE EAST WASHINGTON STREET | SUITE 300 | | PHOENIX | AZ | 85004 | |
| 8426915 | REDUS ONE LLC | ORE SERVICING GROUP | ATTN: JUNE MERRITT ASSET SPECIALIST | 1 INDEPENDENT DRIVE, 6TH FLOOR | SUITE 615 | JACKSONVILLE | FL | 32202 | |
| 8426917 | REDUS ONE, LLC | C/O CREC MANAGEMENT INC. | ATTN: LEGAL DEPARTMENT | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 8426916 | REDUS ONE, LLC | CHICO MALL | ATTN: GENERAL MANAGER | 1950 E. 20TH STREET | SUITE 727 | CHICO | CA | 95928 | |
| 8331663 | Regency Centers Corporation | Attn: General Counsel | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| 8427113 | REGENCY SQUARE | ATTN: GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 8322565 | Regency Square Associates LLC | Attn: General Counsel | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| 8427115 | REGENCY SQUARE MALL | ATTN: GENERAL COUNSEL | JONES LANG LASALLE AMERICAS | 1420 NORTH PARHAM ROAD | | RICHMOND | VA | 23229-5513 | |
| 8322990 | RHC Property Holdings LLC | Attn: Adria Savarese | 270 Park Avenue | 7th Floor | | New York | NY | 10017 | |
| 8331287 | RHC Property Holdings LLC | Attn: Legal Department | 9841 Airport Boulevard | Suite #700 | | Los Angeles | CA | 90045 | |
| 8428074 | RHC PROPERTY HOLDINGS LLC | C/O FESTIVAL MANAGEMENT CORPORATION | ROYAL HAWAIIAN CENTER | ATTN: DIRECTOR | 2201 KALAKAULA AVENUE, SUITE A500 | HONOLULULU | HI | 96815 | |
| 8428077 | RHC PROPERTY HOLDINGS LLC | C/O J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 270 PARK AVENUE | 7TH FLOOR | NEW YORK | NY | 10017 | |
| 8429471 | RIVERSIDE CALIFORNIA ASSOCIATES | ATTN: GENERAL COUNSEL | ONE STAR FARM ROAD | | | PURCHASE | NY | 10577 | |
| 8429470 | RIVERSIDE CALIFORNIA ASSOCIATES | ATTN: GENERAL COUNSEL | ONE STAR FARM ROAD | 200 EAST 61ST STREET, APT 29F | | PURCHASE | NY | 10577 | |
| 8323247 | Riverside California Associates | Attn: General Counsel | One Star Farm Road | | | Purchase | NY | 10577 | |
| 8429474 | RIVERSIDE CALIFORNIA ASSOCIATES | C/O I. REISS & SON | 200 EAST 61ST STREET, SUITE 29F | | | NEW YORK | NY | 10065 | |
| 8429473 | RIVERSIDE CALIFORNIA ASSOCIATES | C/O I. REISS & SON | ATTN: GENERAL COUNSEL | 200 EAST 61ST STREET, SUITE 29F | | NEW YORK | NY | 10065 | |
| 8331111 | Riverwalk Market Place (New Orleans) LLC | Attn: General Counsel | One Galleria Tower, 22nd Floor | 13355 Noel Road | | Dallas | TX | 75240 | |
| 8331635 | Riverwalk Marketplace (New Orleans) LLC | Attn: General Manager | 500 Port of New Orleans Place | Suite 101 | | New Orleans | LA | 70130 | |
| 8331636 | Riverwalk Marketplace (New Orleans) LLC | c/o The Howard Hughes Corporation | Attn: General Counsel | One Galleria Tower | 13355 Noel Road, 22nd Floor | Dallas | TX | 75240 | |
| 8432867 | ROYAL BANK OF SCOTLAND PLC | ATTN: GENERAL COUNSEL | 600 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | |
| 8323121 | RPAI Southwest Mgmt LLC | Attn: General Counsel | 15105 Collection Drive | | | Chicago | IL | 60693 | |
| 8432902 | RPAI SOUTHWEST MGMT LLC | ATTN: GENERAL COUNSEL | 2021 SPRING ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 8331829 | RPAI US Management LLC | Attn: General Counsel | 2021 Spring Road | Suite 200 | | Oak Brook | IL | 60523 | |
| 8331830 | RPAI US Management LLC | Attn: President of Property Management | 2021 Spring Road | Suite 200 | | Oak Brook | IL | 60523 | |
| 8331415 | RPAI US Management LLC | Retail Properties of America Inc | Attn: VP, Dir of Leasing | 2021 Spring Road | Suite 200 | Oak Brook | IL | 60523 | |
| 8331416 | RPAI US Management LLC | RPAI HOLDCO Management LLC | Attn: VP Collections | 2021 Spring Road | Suite 200 | Oak Brook | IL | 60523 | |
| 8331353 | Russ August & Kabat | Attn: Richard L. August, Esq. and Deborah R. Clark, Esq. | 12424 Wilshire Boulevard | 12th Floor | | Los Angeles | CA | 90025 | |
| 8433625 | S199 SPE LLC | ATTN: GENERAL COUNSEL | 199 CHALAN SAN ANTONIO | SUITE 200 | | TAMUNING | GU | 96913 | |
| 8433624 | S199 SPE LLC | ATTN: GENERAL COUNSEL | 199 CHALAN SAN ANTONIO ROAD | SUITE 200 | | TAMUNING | GU | 96913 | |
| 8433628 | S199 SPE LLC | C/O SCHLACK ITO LLC | ATTN: GENERAL COUNSEL | TOPA FINANCIAL CENTER, FORT STREET TOWER | 745 FORT STREET, SUITE 1500 | HONOLULU | HI | 96813 | |
| 8323458 | S199 SPE LLC, a DE LLC | 199 Chalan San Antonio | Suite 200 | | | Tamuning | GU | 96913 | |
| 8331684 | Sacks & Company | Attn: Senior Vice President, Real Estate | 12 East 49th Street | | | New York | NY | 10017 | |
| 8323362 | Sahara Pavilion South SC, LLC | c/o RED Property Management, LLC | Attn: Director of Legal/Leasing | One East Washington Street | Suite 300 | Phoenix | AZ | 85004 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMLID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8331285 | Saks & Company | Attn: Chairman of the Board | 12 East 49th Street | | | New York | NY | 10017 | |
| 8331685 | Saks & Company | Attn: Eric Steven Faires | PO Box 9388 | 115 North Calderwood Street | | Alcoa | TN | 37701 | |
| 8331620 | Saks & Company | Attn: General Counsel | 1270 Avenue of the Americas | | | New York | NY | 10020 | |
| 8331686 | Saks & Company | Attn: General Counsel | 12 East 49th Street | | | New York | NY | 10017 | |
| 8331687 | Saks & Company | Attn: Senior Vice President, Real Estate | 12 East 49th Street | | | New York | NY | 10017 | |
| 8331274 | Saks & Company | Attn: Vice President, Finance | 12 East 49th Street | | | New York | NY | 10017 | |
| 8331275 | Saks & Company | c/o Cushman & Wakefield, Inc. | Attn: Stephen A. Quintin Senior Account Director | 51 West 52nd Street | | New York | NY | 10019 | |
| 8331276 | Saks & Company | Saks Incorporated | Attn: General Counsel | 12 East 49th Street | | New York | NY | 10017 | |
| 8331671 | Saks Fifth Avenue | Attn: General Counsel | 12 East 49th Street | | | New York | NY | 10017 | |
| 8331676 | Saks Fifth Avenue Inc | Attn: General Counsel | 12 East 49th Street | | | New York | NY | 10017 | |
| 8331677 | Saks Fifth Avenue Inc | Attn: SVP Real Estate | 5810 Shelby Oaks Drive | | | Memphis | TN | 38134 | |
| 8331679 | Saks Fifth Avenue Inc | c/o Saks & Company | 12 East 49th Street | | | New York | NY | 10017 | |
| 8331278 | Saks Fifth Avenue Inc | Paxter West & Kraner pc | Attn: Diane M. Mispagel, Esq | 138 North Meramec Avenue | | Clayton | MO | 63105 | |
| 8331670 | Saks Fifth Avenue, Inc | Attn: Vincent A. Corno | 26100 Cedar Road | | | Beachwood | OH | 44122 | |
| 8331680 | Saks Fifth Avenue, Inc. | Attn: General Counsel | 26100 Cedar Road | | | Beachwood | OH | 44122 | |
| 8331672 | Saks Incorporated | Attn: General Counsel | 12 East 49th Street | | | New York | NY | 10017 | |
| 8331673 | Saks Incorporated | Attn: Senior Vice President - Real Estate | 26100 Cedar Road | | | Beachwood | OH | 44122 | |
| 8331674 | Saks Incorporated | Attn: SVP Real Estate | 12 East 49th Street | | | New York | NY | 10017 | |
| 8435616 | SANTA FE MALL PROPERTY OWNER LLC | 112 NORTHERN CONCOURSE | | | | NORTH SYRACUSE | NY | 13212 | |
| 8322629 | Santa Fe Mall Property Owner LLC | c/o Spinoso Management Group | Attn: Legal Department | 112 Nortern Concourse | | North Syracuse | NY | 13212 | |
| 8435615 | SANTA FE MALL PROPERTY OWNER LLC | SANTA FE PLACE | ATTN: GENERAL COUNSEL | 4250 CERRILLOS ROAD | PO BOX 28298 | SANTA FE | NM | 87592 | |
| 8436414 | SCCA LLC | C/O HUDSON'S BAY COMPANY | ATTN: KURT SCHNEIDER, VICE PRESIDENT REAL ESTATE | 1787 SENTRY PARKWAY WEST | SUITE 1, BLDG. 18 | BLUE BELL | PA | 19422 | |
| 8436415 | SCCA LLC | C/O HUDSON'S BAY COMPANY | ATTN: KURT SCHNEIDER, VICE PRESIDENT REAL ESTATE | 1787 SENTRY PARKWAY WEST | SUITE 1, BUILDING 18 | BLUE BELL | PA | 19422 | |
| 8436413 | SCCA LLC | C/O HUDSON'S BAY COMPANY | ATTN: KURT SCHNEIDER, VP OF REAL ESTATE | 1787 SENTRY PARKWAY WEST | SUITE 1, BLDG. 18 | BLUE BELL | PA | 19422 | |
| 8436412 | SCCA LLC | C/O SAKS INCORPORATED | ATTN: REAL ESTATE DEPARTMENT | 115 N. CALDERWOOD STREET | | ALCOA | TN | 37701 | |
| 8436410 | SCCA LLC | C/O ST JOHN LAND COMPANY | ATTN: GENERAL COUNSEL | 136 EL CAMINO DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 8436411 | SCCA LLC | C/O ST JOHN LAND COMPANY | ATTN: GENE ST JOHN | 136 EL CAMINO DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 8327426 | SCCA, LLC | c/o Hudson's Bay Company | 1787 Sentry Parkway West | Suite 1, Building 18 | | Blue Bell | PA | 19422 | |
| 8436419 | SCCA, LLC | C/O SAKS & COMPANY | ATTN: SENIOR VICE PRESIDENT -REAL ESTATE | 12 E. 49TH STREET | | NEW YORK | NY | 10017 | |
| 8331350 | SCCA, LLC | c/o Saks & Company | Attn: Senior Vice President-Real Estate | 12 East 49th Street | | New York | NY | 10017 | |
| 8436416 | SCCA, LLC | C/O SAKS INCORPORATED | ATTN: REAL ESTATE DEPARTMENT | 115 NORTH CALDERWOOD STREET | | ALCOA | TN | 37701 | |
| 8331621 | Sears Holdings Management Corporation | Attn: General Counsel | 3333 Beverly Road, BC-128B | | | Hoffman Estates | IL | 60179 | |
| 8331215 | Sears Roebuck and Co | Attn: Assistant General Counsel, Real Estate | 3333 Beverly Road | Department 824RE | | Hoffman Estates | IL | 60179 | |
| 8331248 | Sears Roebuck and Co | Attn: Associate General Counsel | 3333 Beverly Road | Department 824RE | | Hoffman Estates | IL | 60179 | |
| 8331560 | Sears, Roebuck and Company | Attn: General Counsel | 3333 Beverly Road Hoffman | | | Estates | IL | 60179 | |
| 8331561 | Sears, Roebuck and Company | Attn: General Counsel | 3333 Beverly Road Hoffman | | | Hoffman Estates | IL | 60179 | |
| 8331550 | Sears, Roebuck and Company | Attn: General Counsel | 675 Ponce de Leon Avenue | N.E., 95 Annex | | Atlanta | GA | 30308 | |
| 8331562 | Sears, Roebuck and Company | Attn: General Counsel | 675 Ponce de Leon Avenue | N.E., 95 Annex | | Atlanta | GA | 30395 | |
| 8331551 | Sears, Roebuck and Company | Attn: General Counsel | Sears Tower | Department 824 RE | | Chicago | IL | 60684 | |
| 8331552 | Sears, Roebuck and Company | Attn: Vice President - Real Estate | 3333 Beverly Road, Dept. 824RE | | | Hoffman Estates | IL | 60179 | |
| 8331610 | Sears, Roebuck and Company | Attn: VP Real Estate | 3333 Beverly Road, Dept. 824RE | | | Hoffman Estates | IL | 60179 | |
| 8331611 | Sears, Roebuck and Company | Real Estate Department | Attn: Vice President-Real Estate | 3333 Beverly Road, Dept. 824RE | | Hoffman Estates | IL | 60179 | |
| 8331612 | Sears, Roebuck and Company | Sears Holdings Management Corporation | Attn: General Counsel | 3333 Beverly Road, Dept. 824RE | | Hoffman Estates | IL | 60179 | |
| 8331675 | Sebrell Griffin & Company | Attn: General Counsel | 5970 Fairview Road | Suite 500 | | Charlotte | NC | 28210 | |
| 8331553 | Seritage SRC Finance LLC | Attn: General Counsel | 489 Fifth Avenue | 18th Floor | | New York | NY | 10017 | |
| 8331216 | Seritage SRC Finance LLC | c/o Seritage Growth Properties | Attn: EVP & General Counsel | 489 Fifth Avenue | 18th Floor | New York | NY | 10017 | |
| 8331554 | Seritage SRC Finance LLC | c/o Seritage Growth Properties | Attn: EVP, Leasing & Operations | 489 Fifth Avenue, 18th Floor | | New York | NY | 10017 | |
| 8331217 | Seritage SRC Finance LLC | c/o Seritage Growth Properties | Attn: Executive Vice President, General Counsel | 500 Fifth Avenue | | New York | NY | 10110 | |
| 8331555 | Seritage SRC Finance LLC | c/o Seritage Growth Properties | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 8321145 | Sha'ar Rakevet Ashdod Ltd | Attn: General Counsel | 1 Sapir Street "AMPA Building" | | | Herzliya Pituach | | 4685205 | Israel |
| 8331168 | Shoppes at Chino Hills Inc | Attn: General Counsel | 2555 East Camelback Road | Suite 800 | | Phoenix | AZ | 85016 | |
| 8331475 | Shoppes at Chino Hills, Inc. | Attn: General Counsel | 2050 Main Street | Suite 800 | | Irvine | CA | 92614 | |
| 8331476 | Shoppes at Chino Hills, Inc. | Attn: Vice President | 2050 Main Street | Suite 800 | | Irvine | CA | 92614 | |
| 8331145 | Shoppes at Sunset Mall Owner LLC | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8331486 | Shopping Center Management d/b/a Aventura Mall | Attn: General Counsel | 19501 Biscayne Blvd | Suite 400 | | Aventura | FL | 33180 | |
| 8331389 | Shops at Tanforan Associates, LLC | Attn: General Counsel | 1150 El Camino Real | Suite 170 | | San Bruno | CA | 94066 | |
| 8438495 | SHOPS AT TANFORAN ASSOCIATES, LLC | ATTN: JOSEPH TAGLIOLA | C/O CAC | 222 N. SEPULVEDA BLVD., SUITE 2350 | | EL SEGUNDO | CA | 90245 | |
| 8323378 | Shops at Tanforan Associates, LLC | c/o QIC | Attn: General Counsel | 222 North Sepulveda Boulevard | Suite 2350 | El Segundo | CA | 90245 | |
| 8323379 | Shops at Tanforan Associates, LLC | c/o QIC | Attn: Joseph Tagliola | 500 East Broward Boulevard | Suite 1350 | Fort Lauderdale | FL | 33394 | |
| 8323126 | Silver Spring Retail LLC | Attn: General Counsel | 1919 West Street, Suite 100 | | | Annapolis | MD | 21401 | |
| 8438905 | SILVER SPRING RETAIL LLC | C/O PETRIE RICHARDSON VENTURES, LLC | ATTN: TERRY L. RICHARDSON | 1919 WEST STREET, SUITE 100 | | ANNAPOLIS | MD | 21401 | |
| 8438907 | SILVER SPRING RETAIL, LLC | C/O WARREN R. DUCKETT, III | ATTN: GENERAL COUNSEL | 1919 WEST STREET, SUITE 100 | | ANNAPOLIS | MD | 21401 | |
| 8322648 | Silverdale CenterCal LLC | Attn: General Counsel | 1600 East Franklin Avenue | | | El Segundo | CA | 90245 | |
| 8323152 | Silverdale CenterCal LLC | Attn: General Counsel | c/o CenterCal Properties, LLC | 1600 East Franklin Avenue | | El Segundo | CA | 90245 | |
| 8438920 | SILVERDALE CENTERCAL LLC | C/O CENTERCAL PROPERTIES, LLC | ATTN: JEAN PAUL WARDY | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | |
| 8438921 | SILVERDALE CENTERCAL LLC | CENTERCAL PROPERTIES, LLC | ATTN: GENERAL COUNSEL | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | |
| 8438923 | SILVERDALE CENTERCAL, LLC | C/O DASPIN & AUMENT, LLP | ATTN: JAMES H. MARSHALL | 227 WEST MONROE STREET, SUITE 3500 | | CHICAGO | IL | 60606 | |
| 8438924 | SILVERDALE CENTERCAL, LLC, A DE LLC | C/O CENTERCAL PROPERTIES, LLC | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 8331608 | Sky View Retail Owner, LP | Attn: General Counsel | 40-24 College Point Boulevard, Suite #8214 | | | Flushing | NY | 11355 | |
| 8331609 | Sky View Retail Owner, LP | Attn: General Counsel | 40-24 College Point Boulevard | Suite #8215 | | Flushing | NY | 11355 | |
| 8331108 | Sky View Retail Owner, LP | Attn: General Counsel | 40-24 College Point Boulevard | | | Flushing | NY | 11354 | |
| 8331080 | SOCM I LLC | Attn: Senior VP of Asset Management and Legal Department | c/o Shea Properties | 130 Vantis | Suite 200 | Aliso Viejo | CA | 92656 | |
| 8331529 | SOCM I LLC | c/o Shea Properties | 2751 Park View Court, Suite 261 | | | Oxnard | CA | 93036 | |
| 8331202 | SOCM I LLC | Daspin & Aument LLP | Attn: General Counsel | 300 South Wacker Drive | Suite 2200 | Chicago | IL | 60606 | |
| 8331749 | Somerset Collection Limited | c/o The Forbes Company | 100 Galleria Officentre | Suite 427 | | Southfield | MI | 48034 | |
| 8331751 | Somerset Collection Limited Partnership | Attn: General Counsel | 100 Galleria Officentre | Suite 427 | | Southfield | MI | 48037 | |
| 8331752 | Somerset Collection Limited Partnership | Attn: General Counsel | 16129 Collections Center Drive | | | Chicago | IL | 60693 | |
| 8331750 | Somerset Collection Limited Partnership | c/o The Forbes Company | 100 Galleria Officentre | Suite 427 | | Southfield | MI | 48034 | |
| 8331613 | South Coast Plaza | Attn: General Counsel | 3315 Fairview Road | | | Costa Mesa | CA | 92626 | |
| 8331614 | South Coast Plaza | Attn: Skip Stephenson | 3315 Fairview Road | | | Costa Mesa | CA | 92626 | |
| 8331527 | Southlake Mall LLC | Attn: General Counsel | 1000 Southlake Mall | | | Morrow | GA | 30260 | |
| 8331127 | Southtrust Bank | Attn: Commercial Real Estate Department | 5906 Fairview Road | Suite 203 | | Birmingham | AL | 35290 | |
| 8331268 | Southtrust Bank | Attn: General Counsel | Southtrust Plaza | 5960 Fairview Road | Suite 203 | Birmingham | AL | 35290 | |
| 8331331 | Sparks Development Inc | c/o Red Development, LLC | Attn: Director Legal/Leasing | Lighton Tower | 7500 College Boulevard, Suite 750 | Overland Park | KS | 66210 | |
| 8331332 | Sparks Legends Development Inc | c/o Red Development | Attn: Director Legal/Leasing | One East Washington Street | #300 | Phoenix | AZ | 85004 | |
| 8331333 | Sparks Legends Development Inc | c/o Red Development | Attn: Director of Development-Legal | 6263 North Scottsdale Road | Suite 330 | Scottsdale | AZ | 85250 | |
| 8331712 | Sparks Legends Development Inc | c/o Red Development | Attn: Director of Development-Legal | Lighton Tower | 7500 College Boulevard, Suite 750 | Overland Park | KS | 66210 | |
| 8331322 | Sparks Legends Development Inc | The Katz Law Firm | Attn: Sean Ervin | 435 Nichols Road | 2nd Floor | Kansas City | MO | 64112 | |
| 8331716 | Sparks Legends Development, Inc | c/o Red Development | Attn: General Counsel | 4717 Central | | | Kansas City | MO | 64112 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMLID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8331715 | Sparks Legends Development, Inc | c/o RED Development, LLC | Attn: Director Legal/Leasing | One East Washington Street | Suite 300 | Phoenix | AZ | 85004 | |
| 8331713 | Sparks Legends Development, Inc | Attn: General Counsel | 1555 East Lincoln Way | | | Sparks | NV | 89434 | |
| 8331838 | Spinoso Real Estate Group | Attn: General Counsel | 100 Northern Concourse | | | North Syracuse | NY | 13212 | |
| 8442012 | SPINOSO REAL ESTATE GROUP, LLC | ATTN: GENERAL MANAGER | 601-635 HARRY L DRIVE | | | JOHNSON CITY | NY | 13790 | |
| 8323171 | Spinoso Real Estate Group, LLC | Oakdale Mall F, LLC | c/o Spinoso Real Estate Group, LLC | Attn: General Counsel | 112 Northern Concourse | North Syracuse | NY | 13212 | |
| 8442138 | SRE BOARDWALK, LLC | C/O SINGERMAN REAL ESTATE, LLC | ATTN: GENERAL COUNSEL | 980 NORTH MICHIGAN AVENUE | SUITE 1660 | CHICAGO | IL | 60611 | |
| 8331746 | St John Land Company | Attn: Gene St. John | 136 El Camino Drive | | | Beverly Hills | CA | 90212 | |
| 8442165 | ST JOHN LAND COMPANY | ATTN: GENERAL COUNSEL | 136 EL CAMINO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 8442166 | ST JOHN LAND COMPANY | ATTN: GENERAL COUNSEL | PO BOX 24770, 13050 STRATHMORE DRIVE | | | LOS ANGELES | CA | 90024 | |
| 8442514 | STARWOOD RETAIL PARTNERS | ATTN: ERIC MEIER (VICE PRESIDENT, HEAD OF LEGAL) | 1 EAST WACKER DRIVE | SUITE 3600 | | CHICAGO | IL | 60601 | |
| 8442495 | STARWOOD RETAIL PARTNERS | ATTN: NAUMANN GREES (VICE PRESIDENT, LEASING) | 1 EAST WACKER DRIVE | SUITE 3600 | | CHICAGO | IL | 60601 | |
| 8331110 | State Farm Life Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710-0001 | |
| 8331120 | Station Park Centercal LLC | Attn: General Counsel | 1600 East Franklin Avenue | | | El Segundo | CA | 90245 | |
| 8331647 | Station Park CenterCal LLC | c/o CenterCal Properties, LLC | 1600 East Franklin Avenue | | | El Segundo | CA | 90245 | |
| 8331084 | Steiner + Associates | Attn: General Counsel | 4016 Townsfair Way | Suite 201 | | Columbus | OH | 43219 | |
| 8492854 | Stirling Properties | Attn: General Counsel | 109 North Park Bluevard, Suite 300 | | | Covington | LA | 70433 | |
| 8331240 | Stockton Street Properties, Inc | Attn: Asset Manager | 101 California Street | Suite 1900 | | San Francisco | CA | 94111 | |
| 8322968 | Stockton Street Properties, Inc | Attn: Property Manager | 909 Montgomery Street | Suite 200 | | San Francisco | CA | 94133 | |
| 8323175 | Stockton Street Properties, Inc. | c/o Invesco Advisers Inc. | Attn: Asset Manager | 2001 Ross Avenue | Suite 3400 | Dallas | TX | 75201 | |
| 8323176 | Stockton Street Properties, Inc. | c/o Invesco Advisers Inc. | Attn: Asset Manager | Three Galleria Tower | 13155 Noel Road, Suite 500 | Dallas | TX | 75240 | |
| 8323165 | Stockton Street Properties, Inc. | c/o Invesco Real Estate | Attn: Asset Manager | 2001 Ross Avenue | Suite 3400 | Dallas | TX | 75201 | |
| 8323423 | Stockton Street Properties, Inc., a FL corporation | c/o Invesco Real Estate | Attn: Asset Manager | 2001 Ross Avenue | Suite 3400 | Dallas | TX | 75201 | |
| 8443264 | STOCKTON STREET PROPERTIES, INC., A FL CORPORATION | C/O INVESCO REAL ESTATE, 2001 ROSS AVENUE, SUITE 3400 | ATTN: ASSET MANAGER | | | DALLAS | TX | 75201 | |
| 8322887 | Stonecrest Mall Spe, LLC | Attn: General Counsel | PO Box 72219 | | | Cleveland | OH | 44192 | |
| 8443347 | STONECREST MALL SPE, LLC, A DE LLC | TERMINAL TOWER, 50 PUBLIC SQUARE | SUITE 1360 | | | CLEVELAND | OH | 44113-2267 | |
| 8331065 | S-Tract LLC | Attn: Chief Financial Officer | 3315 Fairview Road | | | Costa Mesa | CA | 92626 | |
| 8331615 | S-Tract LLC | Attn: General Counsel | 3315 Fairview Road | | | Costa Mesa | CA | 92626 | |
| 8331249 | S-Tract LLC | South Coast Plaza-Management Office | Attn: General Manager | 3333 Bristol Street | | Costa Mesa | CA | 92626 | |
| 8331092 | Sunbelt Investment Holdings Inc. | Attn: General Counsel | 8095 Othello Avenue | | | San Diego | CA | 92111 | |
| 8331717 | Sustainable Solutions Group LLC | Attn: General Counsel | 7977 Highway 92 | | | Woodstock | GA | 30189 | |
| 8444651 | TANFORAN PARK SHOPPING CENTER LLC | | 3600 BIRCH STREET | SUITE 250 | | NEWPORT BEACH | CA | 92660 | |
| 8323010 | Tanforan Park Shopping Center LLC | Attn: General Counsel | File 74554 | PO Box 60000 | | San Francisco | CA | 94160 | |
| 8444653 | TANFORAN PARK SHOPPING CENTER LLC | ATTN: GENERAL COUNSEL | PO BOX 894514 | | | LOS ANGELES | CA | 90189-4514 | |
| 8444652 | TANFORAN PARK SHOPPING CENTER LLC | ATTN: SENIOR VICE PRESIDENT - TANFORAN | 3600 BIRCH STREET | SUITE 250 | | NEWPORT BEACH | CA | 92660 | |
| 8444654 | TANFORAN PARK SHOPPING CENTER LLC | C/O GENERAL GROWTH MANAGEMENT, INC. | ATTN: MANAGED PROPERTY/LEGAL | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 8444649 | TANFORAN PARK SHOPPING CENTER LLC | C/O TANFORAN PARK MERCHANT'S ASSOCIATION | ATTN: GENERAL COUNSEL | PO BOX 45643 | | SAN FRANCISCO | CA | 94145-0643 | |
| 8323353 | Tanger Charleston, LLC | Attn: General Counsel | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| 8444667 | TANGER MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 8444682 | TANGER OUTLET CENTERS | ATTN: GENERAL COUNSEL | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 8322664 | Tanger Outlet Centers | Attn: Leigh M. Boyer | Vice-President, Corporate Counsel | 3200 Northline Ave, Suite 360 | | Greensboro | NC | 27408 | |
| 8323356 | Tanger Outlets Deer Park, LLC | Attn: General Counsel | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| 8322743 | Taubman | Attn: Andrew S. Conway | Vice President, Senior Counsel | 200 East Long Lake Road, Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| 8331128 | Temecula Towne Center Associates LLC | Attn: General Counsel | Terminal Tower | 50 Public Square, Suite 1360 | | Cleveland | OH | 44113 | |
| 8445896 | THE AMERICANA AT BRAND LLC | ATTN: RICK J. CARUSO | 101 THE GROVE DRIVE | | | LOS ANGELES | CA | 90036 | |
| 8323096 | The Americana at Brand LLC | Attn: General Counsel | 101 The Grove Drive | | | Los Angeles | CA | 90036 | |
| 8445898 | THE AMERICANA AT BRAND, LLC, A CA LLC | C/O CARUSO AFFILIATED | 101 THE GROVE DRIVE | | | LOS ANGELES | CA | 90036 | |
| 8331664 | The Beach Company | Attn: General Counsel | 211 King Street, Suite 300 | | | Charleston | SC | 29401 | |
| 8331665 | The Beach Company | Attn: General Counsel | 211 King Street, Suite 300 | | | Charleston | SC | 29402 | |
| 8331666 | The Beach Company | Attn: General Counsel | PO Box 242 | | | Charleston | SC | 29401 | |
| 8331667 | The Beach Company | Attn: General Counsel | PO Box 242 | | | Charleston | SC | 29402 | |
| 8331668 | The Beach Company | Attn: John C. Darby, Vice President | 200 Meeting Street | Suite 401 | | Charleston | SC | 29401 | |
| 8331269 | The Beach Company | c/o Nexsen Pruet Jacobs Pollard & Robinson LLP | Attn: M. Jeffrey Vincani, Esq. | 200 Meeting Street | Suite 301 | Charleston | SC | 29401 | |
| 8331445 | The Connecticut Post Limited Partnership | Attn: General Counsel | 11601 Wilshire Boulevard | 11th Floor | | Los Angeles | CA | 90025 | |
| 8331851 | The Connecticut Post Limited Partnership | c/o Centennial Real Estate Management, LLC | Attn: Chief Operating Officer | 8750 North Central Expressway | Suite 1740 | Dallas | TX | 75231 | |
| 8331447 | The Connecticut Post Limited Partnership | Connecticut Post Mall | Attn: General Counsel | 1201 Boston Post Road | | Milford | CT | 06460 | |
| 8331437 | The Connecticut Post Limited Partnership | Connecticut Post Mall | Attn: General Manager | 1201 Boston Post Road | | Milford | CT | 06460 | |
| 8331846 | The Connecticut Post Limited Partnership | Connecticut Post Mall | Attn: General Manager | Management Office | 1201 Boston Post Road | Milford | CT | 06460 | |
| 8331544 | The Equitable Assurance Society of the United States | Attn: General Counsel | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| 8331545 | The Equitable Assurance Society of the United States | Attn: General Counsel | 787 Seventh Avenue | | | New York | NY | 10019 | |
| 8445930 | THE FESTIVAL COMPANIES | ATTN: COMMERCIAL ASSETS MANAGER | PO BOX 3466 | | | HONOLULU | HI | 96813 | |
| 8445932 | THE FESTIVAL COMPANIES | ATTN: LEGAL DEPARTMENT | 9841 AIRPORT BOULEVARD | SUITE #700 | | LOS ANGELES | CA | 90045 | |
| 8445929 | THE FESTIVAL COMPANIES | C/O ROYAL HAWAIIAN SHOPPING CENTER | ATTN: DIRECTOR | 2201 KALAKAUA AVENUE | SUITE A500 | HONOLULU | HI | 96815 | |
| 8445931 | THE FESTIVAL COMPANIES | KAMEHAMEHA SCHOOLS | ATTN: LEGAL GROUP | KAWAIAHA'O PLAZA | 567 SOUTH KING STREET, SUITE 310 | HONOLULU | HI | 96813 | |
| 8445936 | THE FORBES COMPANY | ATTN: GENERAL COUNSEL | 100 GALLERIA OFFICENTRE | SUITE 427 | PO BOX 667 | SOUTHFIELD | MI | 48037-0667 | |
| 8323100 | The Forbes Company | Attn: General Counsel | 100 Galleria Officentre | Suite 427 | | Southfield | MI | 48034 | |
| 8323211 | The Gap Inc | Attn: Real Estate Law Department | 900 Cherry Avenue | | | San Bruno | CA | 94066 | |
| 8331515 | The Irvine Co. (Irvine Spectrum) | Retail Center: Irvine Spectrum Center | Attn: General Counsel | PO Box 840368-529317 | | Los Angeles | CA | 90084 | |
| 8445960 | THE IRVINE COMPANY | ATTN: GENERAL COUNSEL | 550 NEWPORT CENTER DRIVE | PO BOX 6370 | | NEWPORT BEACH | CA | 92658-6370 | |
| 8445959 | THE IRVINE COMPANY | C/O MADISON MARQUETTE RETAIL SERVICE, INC. | ATTN: GENERAL COUNSEL | 401 NEWPORT CENTER DRIVE, SUITE A150 | | NEWPORT BEACH | CA | 92660 | |
| 8331200 | The Irvine Company LLC | Attn: Accounting Department | The Irvine Company Retail Properties | 100 Innovation Drive | | Irvine | CA | 92617 | |
| 8331199 | The Irvine Company LLC | Attn: Accounting Department, ISC | 100 Innovation | | | Irvine | CA | 92617 | |
| 8445967 | THE IRVINE COMPANY LLC | ATTN: GENERAL COUNSEL | 101 INNOVATION | | | IRVINE | CA | 92617 | |
| 8445964 | THE IRVINE COMPANY LLC | ATTN: GENERAL COUNSEL | 401 NEWPORT CENTRE DRIVE | SUITE A-150 | | NEWPORT BEACH | CA | 92660 | |
| 8445965 | THE IRVINE COMPANY LLC | ATTN: GENERAL COUNSEL | 401 NEWPORT CENTER DRIVE, SUITE A150 | | | NEWPORT BEACH | CA | 92660 | |
| 8331063 | The Irvine Company LLC | Attn: General Counsel | The Irvine Company Retail Properties | 100 Innovation Drive | | Irvine | CA | 92617 | |
| 8331517 | The Irvine Company LLC | Attn: General Counsel, Real Properties | 100 Innovation | | | Irvine | CA | 92617 | |
| 8323385 | The Irvine Company LLC | Attn: General Counsel, Real Properties | 100 Innovation Drive | | | Irvine | CA | 92617 | |
| 8445969 | THE IRVINE COMPANY LLC | ATTN: GENERAL COUNSEL, RETAIL PROPERTY | 110 INNOVATION DRIVE | | | IRVINE | CA | 92617 | |
| 8331190 | The Irvine Company LLC | Attn: General Manager, ISC | 71 Fortune Drive | Suite 970 | | Irvine | CA | 92618 | |
| 8323092 | The Irvine Company LLC | c/o Fashion Island Shopping Center | Attn: SR. Manager, Lease Admin and Analysis | 401 Newport Center Drive | Suite A150 | Newport Beach | CA | 92660 | |
| 8445966 | THE IRVINE COMPANY LLC | C/O FASHION ISLAND SHOPPING CENTER | ATTN: SR. MANAGER, LEASE ADMINISTRATION & ANALYSIS | 401 NEWPORT CENTER DRIVE | SUITE A150 | NEWPORT BEACH | CA | 92660 | |
| 8331518 | The Irvine Company LLC | Retail Center: Irvine Spectrum Center | Attn: General Counsel | PO Box 840368-529317 | | Los Angeles | CA | 90084 | |
| 8445974 | THE IRVINE COMPANY LLC, A DE LLC | 100 INNOVATION | | | | IRVINE | CA | 92617 | |
| 8445976 | THE IRVINE COMPANY, LLC | ATTN: GENERAL COUNSEL | THE MARKET PLACE (520578) | P.O. BOX 842567 | | LOS ANGELES | CA | 90084-2567 | |
| 8445975 | THE IRVINE COMPANY, LLC | ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | 110 INNOVATION | | | IRVINE | CA | 92617 | |
| 8331706 | The Katz Law Firm | Attn: General Counsel | 7227 Metcalf Avenue | | | Overland Park | KS | 66204 | |
| 8445984 | THE LEGENDS OUTLETS | KKR LEGENDS L.L.C. | THE LEGENDS OUTLETS | ATTN: GENERAL COUNSEL | 9 WEST 57TH STREET, 42ND FLOOR | NEW YORK | NY | 10019 | |
| 8445990 | THE MARION PLAZA | ATTN: GENERAL COUNSEL | 2445 BELMONT AVENUE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504 | |
| 8445993 | THE MARION PLAZA INC | ATTN: GENERAL COUNSEL | 2445 BELMONT AVENUE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMUID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8445991 | THE MARION PLAZA INC | ATTN: GENERAL COUNSEL | 2445 BELMONT AVENUE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| 8323414 | The Marion Plaza Inc | c/o The Cafaro Company | Attn: General Counsel | 2445 Belmont Avenue | PO Box 2186 | Youngstown | OH | 44504 | |
| 8445992 | THE MARION PLAZA INC | C/O THE CAFARO COMPANY | ATTN: GENERAL COUNSEL | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| 8445997 | THE MARION PLAZA, INC., AN OH CORPORATION | 2445 BELMONT AVENUE | | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | |
| 8445998 | THE MARLON PLAZA INC | ATTN: GENERAL COUNSEL | 2445 BELMONT AVENUE | | | YOUNGSTOWN | OH | 44504-0786 | |
| 8445999 | THE MAY DEPARTMENT STORES COMPANY | ATTN: GENERAL COUNSEL | 611 OLIVE STREET | | | ST. LOUIS | MO | 63101 | |
| 8331604 | The May Department Stores Inc | Attn: General Counsel | Sixth and Olive Streets | | | St. Louis | MO | 63101 | |
| 8331651 | The Outlet Shoppes at Oklahoma City | c/o Horizon Group Properties | 6250 N. River Road, Suite 10400 | | | Rosemont | IL | 60018 | |
| 8331575 | The Prudential Insurance Company of America | Attn: General Counsel | c/o Prudential Asset Resources, Inc. | 2100 Ross Avenue Suite 2500 | | Dallas | TX | 75201 | |
| 8446018 | THE RIVER RETAIL LLC | C/O GROSVENOR FUND MANAGEMENT, INC. | TWO LIBERTY PLACE | 50 S. 16TH PLACE, SUITE 2600 | | PHILADELPHIA | PA | 19102 | |
| 8323223 | The Royal Hawaiian Center | Attn: General Counsel | 2201 Kalakaua Avenue | Suite A500 | | Honolulu | HI | 96815 | |
| 8331467 | The Shoppes at Chino Hills | Attn: General Counsel | 13920 City Center Drive, Suite 200 | | | Chino Hills | CA | 91709 | |
| 8331466 | The Shoppes at Chino Hills Management Office | Attn: General Counsel | 13920 City Center Drive, Suite 200 | | | Chino Hills | CA | 91709 | |
| 8446024 | THE SHOPS AT PERRY CROSSING | POAG SHOPPING CENTERS, LLC | ATTN: GENERAL COUNSEL | 2650 THOUSAND OAKS BLVD. | SUITE 2200 | MEMPHIS | TN | 38118 | |
| 8331106 | The Shops at Summerlin North LP | Attn: General Counsel | One Galleria Tower, 22nd Floor | 13355 Noel Road | | Dallas | TX | 75240 | |
| 8331245 | The Shops at Summerlin North LP | c/o The Howard Hughes Corporation | Attn: General Counsel | One Galleria Tower | 13355 Noel Road, 22nd Floor | Dallas | TX | 75240 | |
| 8446030 | THE STATE LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE AMERICAN SQUARE | PO BOX 368 | | INDIANAPOLIS | IN | 46206 | |
| 8446029 | THE STATE LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE AMERICAN SQUARE | POST OFFIC BOX 368 | | INDIANAPOLIS | IN | 46206 | |
| 8323241 | The State Life Insurance Company | Attn: Loan #322301 | One American Square | PO Box 368 | | Indianapolis | IN | 46206 | |
| 8446047 | THE WOODMONT COMPANY | ATTN: GENERAL COUNSEL | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 8331094 | Town & Country Camelback LLC | Attn: General Counsel | 2021 East Camelback Road | Suite A38 | | Phoenix | AZ | 85016 | |
| 8331576 | Town & Country Camelback LLC | Attn: James Shough | 2021 East Camelback Road | Suite A38 | | Phoenix | AZ | 85016 | |
| 8331578 | Town & Country SC, LLC | Attn: General Counsel | 2021 East Camelback Road | | | Phoenix | AZ | 85016 | |
| 8331780 | Trez Capital (2015) Corporation | Attn: John D. Hutchinson | 5055 Keller Springs Road | Suite 500 | | Addison | TX | 75001 | |
| 8448770 | TRI COUNTY MALL LLC | ATTN: GENERAL MANAGER | 11700 PRINCETON PIKE | | | SPRINGDALE | OH | 45246 | |
| 8323004 | Tri County Mall LLC | Attn: Joseph McCarthy | 111 East Wacker | Suite 2400 | | Chicago | IL | 60601 | |
| 8448768 | TRI COUNTY MALL LLC | C/O E3 REALTY ADVISORS, INC. D/B/A E3 ADVISORS | ATTN: KRISTA L. FREITAG, PRESIDENT | 355 SOUTH GRAND AVENUE | SUITE 2450 | LOS ANGELES | CA | 90071 | |
| 8448771 | TRI-EQUITIES LLC | 865 WEST NORTH AVENUE LLC | C/O ACADIA REALTY TRUST | ATTN: LEAL DEPARTMENT | 1311 MAMARONECK AVENUE, SUITE 260 | WHITE PLAINS | NY | 10605 | |
| 8448791 | TRI-EQUITIES LLC | ATTN: GENERAL COUNSEL | 630 LAUREL AVENUE | | | WILMETTE | IL | 60091 | |
| 8448792 | TRI-EQUITIES LLC | ATTN: RICHARD JABLONSKI | 630 LAUREL AVENUE | | | WILMETTE | IL | 60091 | |
| 8323070 | Tri-Equities LLC | c/o Datasis, Inc. | Attn: Joseph Hassen | 1687 Elmhurst Road | | Elk Grove Village | IL | 60007 | |
| 8449072 | TRUSTEES OF THE STATE OF BERNICE PAUAHI BISHOP | ATTN: LEGAL DEPARTMENT | 9841 AIRPORT BOULEVARD | SUITE #700 | | LOS ANGELES | CA | 90045 | |
| 8449069 | TRUSTEES OF THE STATE OF BERNICE PAUAHI BISHOP | C/O KAWAIAHA'O PLAZA | ATTN: LEGAL GROUP | 567 SOUTH KING STREET | SUITE 310 | HONOLULU | HI | 96813 | |
| 8449068 | TRUSTEES OF THE STATE OF BERNICE PAUAHI BISHOP | C/O ROYAL HAWAIIAN SHOPPING CENTER | ATTN: DIRECTOR | 2201 KALAKAUA AVENUE | SUITE A500 | HONOLULU | HI | 96815 | |
| 8449070 | TRUSTEES OF THE STATE OF BERNICE PAUAHI BISHOP | KAMEHAMEHA SCHOOLS | KAWAIAHA'O PLAZA | ATTN: COMMERCIAL ASSET MANAGER | 567 SOUTH KING STREET, SUITE 200 | HONOLULU | HI | 96813 | |
| 8449071 | TRUSTEES OF THE STATE OF BERNICE PAUAHI BISHOP | KAWAIAHA'O PLAZA | ATTN: COMMERCIAL ASSET MANAGER | 567 SOUTH KING STREET | SUITE 200 | HONOLULU | HI | 96813 | |
| 8331211 | Turlock DB LLC | Attn: General Counsel | 1855 Olympic Boulevard | Suite 300 | | Walnut Creek | CA | 94596 | |
| 8331534 | Turlock DB LLC | c/o Hall Equities Group | 1855 Olympic Boulevard | Suite 300 | | Walnut Creek | CA | 94596 | |
| 8449296 | TURNBERRY ASSOCIATES | ATTN: GENERAL COUNSEL | 19501 BISCAYNE BOULEVARD | SUITE 400 | | AVENTURA | FL | 33180 | |
| 8449552 | TYLER BROADWAY/CENTENNIAL LP | ATTN: GENERAL COUNSEL | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | |
| 8449554 | TYLER BROADWAY/CENTENNIAL LP, A TX LIMITED PARTNERSHIP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | |
| 8449555 | TYLER MALL ASSOCIATES | ATTN: GENERAL COUNSEL | C/O DONAHUE SCHRIBER | SUITE 300, SOUTH TOWER | 3501 JAMBOREE ROAD | NEWPORT BEACH | CA | 92660 | |
| 8449557 | TYLER MALL LIMITED PARTNERSHIP | 350 N. ORLEANS STREET | | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 8323231 | Tyler Mall Limited Partnership | Attn: President | c/o General Growth Properties, Inc. | 110 N. Wacker | | Chicago | IL | 60606 | |
| 8449558 | TYLER MALL LIMITED PARTNERSHIP | GALLERIA AT TYLER | ATTN: LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS ST. | SUITE 300 | CHICAGO | IL | 60654 | |
| 8331074 | University Mall Shopping Center LC | Attn: General Counsel | 2733 East Parleys Way, Suite 300 | | | Salt Lake City | UT | 84109 | |
| 8331497 | University Mall Shopping Center LC | c/o Woodbury Corporation | 2733 East Parleys Way, Suite 300 | | | Salt Lake City | UT | 84109 | |
| 8331498 | University Mall Shopping Center LC | c/o Woodbury Corporation | Attn: Legal Department | 2733 East Parleys Way, Suite 300 | | Salt Lake City | UT | 84109 | |
| 8331208 | Uptown Village at Cedar Hill LP | Attn: General Cousel | 305 West FM 1382 | Suite 590 | | Cedar Hill | TX | 75104 | |
| 8331089 | Uptown Village at Cedar Hill LP | c/o Trademark Property Company | 1701 River Run, Suite 500 | | | Fort Worth | TX | 76107 | |
| 8331153 | Urban Retail Properties LLC | Attn: Joseph McCarthy | 111 East Wacker Drive | Suite 2400 | | Chicago | IL | 60601 | |
| 8331130 | Urbancal Oakland Mall LLC | Attn: General Counsel | 111 East Wacker Drive, Suite 2400 | | | Chicago | IL | 60601 | |
| 8331742 | Urbancal Oakland Mall LLC | c/o Urban Retail Properties LLC | 111 East Wacker Drive, Suite 2400 | | | Chicago | IL | 60601 | |
| 8322964 | Unitadt.Biddle Properties, Inc. | Attn: Real Estate Counsel | 321 Railroad Avenue | | | Greenwich | CT | 06830 | |
| 8450046 | URW (WESTFIELD) | ATTN: NICLAS A. FERLAND (PARTNER) | BARCLAY DAMON | 545 LONG WHARF DRIVE | | NEW HAVEN | CT | 06511 | |
| 8331763 | US Centennial Vancouver Mall LLC | c/o Centennial Real Estate Management, LLC | Attn: General Cousel | 9750 North Central Expressway | Suite 1740 | Dallas | TX | 75231 | |
| 8331450 | US National Bank Association | c/o C-III Asset Management | Attn: Michele Ray | US8, NA, Tte 850/MSI 2005-TOP20 | 5221 North O'Connor Boulevard, Suite 800 | Irving | TX | 75039 | |
| 8450684 | VALLEY MALL, LLC | C/O CENTERCAL PROPERTIES, LLC | ATTN: JEAN PAUL WARDY | 1600 EAST FRANKLIN AVENUE | | EL SEGUNDO | CA | 90245 | |
| 8323444 | Valley Mall, LLC, a DE LLC | c/o CenterCal Properties, LLC | Attn: Jean Paul Wardy | 1600 East Franklin Avenue | | El Segundo | CA | 90245 | |
| 8450685 | VALLEY MALL, LLC, A DE LLC | C/O CENTERCAL PROPERTIES, LLC, 1600 EAST FRANKLIN AVENUE | ATTN: JEAN PAUL WARDY | | | EL SEGUNDO | CA | 90245 | |
| 8331138 | Vancouver Mall II LLC | Attn: General Counsel | 11601 Wilshire Boulevard, 11th Floor | | | Los Angeles | CA | 90025 | |
| 8331764 | Vancouver Mall II LLC | Attn: General Counsel | Vancouver Mall | 800 Northeast Vancouver Mall Drive | | Vancouver | WA | 98662 | |
| 8331361 | Vancouver Mall II LLC | US Centennial Vancouver Mall LLC | Attn: CEO | c/o Centennial Real Estate Management LLC | 8750 North Central Expressway, Suite 1740 | Dallas | TX | 75231 | |
| 8331528 | VCG - Southlake Mall LLC | Attn: VP Asset Management | 11611 San Vicente Boulevard, Suite 1000 | | | Los Angeles | CA | 90049 | |
| 8331213 | VCG - Southlake Mall LLC | Southlake Mall | Attn: General Manager | 1000 Southlake Mall | Mall Management Office | Morrow | GA | 30260 | |
| 8331091 | VCG- Southlake Mall LLC | Attn: General Counsel | 11611 San Vicente Boulevard, Suite 1000 | | | Los Angeles | CA | 90049 | |
| 8331096 | VCG-Southbay Pavilion LLC | Attn: John Desco, President and COO | 11611 San Vicente Boulevard, Suite 1000 | | | Los Angeles | CA | 90049 | |
| 8452291 | VESTAR ORCHARD TOWN CENTER LLC | ATTN: GENERAL COUNSEL | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 8452295 | VESTAR ORCHARD TOWN CENTER LLC | C/O DICKINSON WRIGHT PLLC | ATTN: GENERAL COUNSEL | 1850 NORTH CENTRAL AVENUE, SUITE 1400 | | PHOENIX | AZ | 85004-4568 | |
| 8452293 | VESTAR ORCHARD TOWN CENTER LLC | C/O VESTAR | ATTN: PRESIDENT, MANAGEMENT SERVICES | 2425 EAST CAMELBACK ROAD | SUITE 750 | PHOENIX | AZ | 85016 | |
| 8452294 | VESTAR ORCHARD TOWN CENTER LLC | C/O VESTAR PROPERTIES, INC | ATTN: GENERAL COUNSEL | 2425 EAST CAMELBACK ROAD | SUITE 750 | PHOENIX | AZ | 85016 | |
| 8452296 | VESTAR ORCHARD TOWN CENTER, LLC | C/O CLARK HILL PLC | ATTN: DAVID L. LANSKY, ESQ | 14850 NORTH SCOTTSDALE ROAD, SUITE 500 | | SCOTTSDALE | AZ | 85254 | |
| 8452298 | VESTAR ORCHARD TOWN CENTER, LLC, A DE LLC | C/O VESTAR | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 8331257 | Vestar Riverside Plaza LLC | Mariscal Weeks McIntyre & Friedlander | Attn: David L. Lansky, Esq. | 2901 North Central Avenue | Suite 200 | Phoenix | AZ | 85012 | |
| 8331258 | Vestar Riverside Plaza LLC | Mariscal Weeks McIntyre & Friedlander | Attn: David L. Lansky, Esq. | 2901 North Central Avenue | Suite 200 | Phoenix | AZ | 85012-2705 | |
| 8331646 | Vestar Riverside Plaza, LLC | c/o Vestar Development Company | Attn: General Counsel | 2425 East Camelback Road | Suite 750 | Phoenix | AZ | 85016 | |
| 8331600 | Vestar RW Tempe Marketplace LLC | Attn: General Counsel | 2000 East Rio Salado Parkway | Suite 1150 | | Tempe | AZ | 85281 | |
| 8331601 | Vestar RW Tempe Marketplace LLC | Attn: General Counsel | 2425 East Camelback Road, Suite 750 | | | Phoenix | AZ | 85016 | |
| 8331602 | Vestar RW Tempe Marketplace LLC | c/o Vestar Development Co. | Attn: General Counsel | 2425 East Camelback Road | Suite 750 | Phoenix | AZ | 85016 | |
| 8331098 | Vestar-CPT Tempe Marketplace LLC | Attn: David Larcher | 2425 East Camelback Road, Suite 750 | | | Phoenix | AZ | 85016 | |
| 8331093 | VIP GP, Ltd. | Attn: General Counsel | c/o Prudential Asset Resources, Inc. | 2100 Ross Avenue Suite 2500 | | Dallas | TX | 75201 | |
| 8452995 | VIRGIN ENTERTAINMENT GROUP, INC. | ATTN: GENERAL COUNSEL | 60 COLUMBUS CIRCLE | 19TH FLOOR | | NEW YORK | NY | 10023 | |
| 8453187 | VORNADO REALTY TRUST | ATTN: EDWARD HOGAN | 888 SEVENTH AVENUE | 44TH FLOOR | | NEW YORK | NY | 10019 | |
| 8453182 | VORNADO REALTY TRUST | ATTN: ELANA BUTLER | 888 SEVENTH AVENUE | 44TH FLOOR | | NEW YORK | NY | 10019 | |
| 8453191 | VORNADO REALTY TRUST | ATTN: HAIM CHERA | 888 SEVENTH AVENUE | 44TH FLOOR | | NEW YORK | NY | 10019 | |
| 8331596 | Voya Retirement Insurance and Annuity Company | c/o Voya Investment Management LLC | Attn: Mortgage Asset Management | 5780 Powers Ferry Road, NW, Suite 300 | | Atlanta | GA | 30327 | |
| 8453243 | VV USA CITY, LP | ATTN: GENERAL COUNSEL | | | | | | | |
| 8453244 | VV2/GENEVA COMMONS, L.P. | ATTN: DAVID LANER | INVESCO REALTY ADVISORS | THREE GALLERIA TOWER | 13155 NOEL ROAD, SUITE 500 | DALLAS | TX | 75240 | |
| 8453245 | VV2/GENEVA COMMONS, L.P. | ATTN: DAVID LANER | INVESCO REALTY ADVISORS | THREE GALLERIA TOWER | 13155 NOEL ROAD, SUITE 500 | DALLAS | TX | 75240 | |

Exhibit B
Landlord Service List
Served via First Class Mail

| MMLID | NAME | Address 1 | ADDRESS 2 | Address 3 | ADDRESS 4 | CITY | STATE | Postal Code | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8453246 VV2/GENEVA COMMONS, L.P. | | ATTN: PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 8323474 VV2/GENEVA COMMONS, LP, a DE LP | | INVESCO Realty Advisors | Attn: David Laner | 3 Galleria Tower, 13155 Noel Road | Suite 500 | Dallas | TX | 75240 | |
| 8453248 VV2/GENEVA COMMONS, LP, A DE LP | | INVESCO REALTY ADVISORS, 3 GALLERIA TOWER, 13155 NOEL ROAD, SUITE 500 | ATTN: DAVID LANER | | | DALLAS | TX | 75240 | |
| 8453816 WAL-MART STORES | | ATTN: PRESIDENT | 702 SOUTHWEST EIGHTH STREET | | | BENTONVILLE | AR | 72716 | |
| 8323283 Wal-Mart Stores Inc | | Attn: President | 702 Southwest Eighth Street | | | Bentonville | AR | 72716 | |
| 8331206 Walton Foothills Holdings VI LLC | | Alberta Development Partners LLC | Attn: Foothills Property Management | 5750 DTC Parkway | Suite 210 | Greenwood Village | CO | 80111 | |
| 8331082 Walton Foothills Holdings VI LLC | | Attn: Lease Administration | 5750 DTC Parkway, Suite 210 | | | Greenwood Village | CO | 80111 | |
| 8331207 Walton Foothills Holdings VI LLC | | Attn: Robby Schwindt | 900 North Michigan Avenue | Suite 1900 | | Chicago | IL | 60611 | |
| 8331196 Walton Foothills Holdings VI LLC | | Brownstein Hyatt Farber Schreck LLP | Attn: Robert Kaufmann | 410 17th Street | Suite 2200 | Denver | CO | 80202 | |
| 8454253 WASHINGTON PRIME GROUP | | ATTN: ROBERT P. DEMCHAK, ESQ | EXECUTIVE VP, GC & CORPORATE SECRETARY | 111 MONUMENT CIRCLE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | |
| 8322698 Washington Prime Group | | Attn: Robert P. Demchak, Esq | Executive VP, General Counsel, Corporate Secretary | 111 Monument Circle | Suite 3500 | Indianapolis | IN | 46204 | |
| 8454465 WATERCRESS ASSOCIATES LP LLLP | | ATTN: GENERAL COUNSEL | 231 PEARLRIDGE SHOPPING CENTER | 98-1005 MOANALUA ROAD | | AIEA OAHU | HI | 96701 | |
| 8331101 Weingarten Realty Investors | | Attn: General Counsel | PO Box 301074 | | | Dallas | TX | 75303-1074 | |
| 8331113 Wells Fargo Bank NA | | Attn: Cindy Cooper | Business Banking SAC Q4900-020 | 221 North Kansas Street | | El Paso | TX | 79901 | |
| 8331510 Wells Fargo Bank NA | | Attn: Jay Schroller Lease # 104297 | Real Estate Group (AU 02199) | 1000 Louisiana | 4th Floor | Houston | TX | 77002 | |
| 8331645 Wells Fargo Bank NA | | Attn: Marybeth Hevdt | IMMG Commercial Real Estate (AU#63650) | 1800 Century Park East | 12th Floor | Los Angeles | CA | 90067 | |
| 8331626 Wells Fargo Bank NA | | Attn: Ryan Campbell Loan # 1007954 | Commercial Real Estate Group (AU 1145) | 5400 LBJ Freeway | Suite 1000 | Dallas | TX | 75204 | |
| 8331569 Wells Fargo Bank NA | | c/o Midland Loan Services | Attn: General Counsel | 10851 Mastin Street, Suite 300 | | Overland Park | KS | 92802 | |
| 8331260 Wells Fargo Bank, NA | | Attn: Laura Wyse | Minneapolis Loan Center | 608 Second Avenue South | 11th Floor | Minneapolis | MN | 55402 | |
| 8331246 Wells Fargo Bank, NA | | Minneapolis Loan Center | Attn: Kirby Wilson | 608 Second Avenue South | 11th Floor | Minneapolis | MI | 55402 | |
| 8331697 West Acres Development LLP | | Attn: General Counsel | 3902 13th Avenue S. | Suite 3717 | | Fargo | ND | 58103 | |
| 8331698 West Acres Development LLP | | c/o Diane Busch | 74-982 Havasu Court | | | Indian Wells | CA | 92210 | |
| 8331141 Westfield Connecticut Post | | Attn: General Counsel | 1201 Boston Post Road | | | Milford | CT | 06460 | |
| 8331501 Westfield Corporation Inc | | Attn: Legal Department | 11601 Wilshire Boulevard, 11th Floor | | | Los Angeles | CA | 90025 | |
| 8331490 Westfield Corporation Inc | | Attn: Operations Manager | 11601 Wilshire Boulevard, 12th Floor | | | Los Angeles | CA | 90025 | |
| 8331182 Westfield Corporation Inc | | Westfield Shoppingtown MainPlace | Attn: General Counsel | 2800 North Main Street | Suite 775 | Santa Ana | CA | 92705 | |
| 8331854 Westfield LLC | | Attn: General Counsel | 11601 Wilshire Boulevard, 11th Floor | | | Los Angeles | CA | 90025 | |
| 8331765 Westfield LLC | | Attn: General Counsel | 8700 NE Vancouver Mall Drive | | | Vancouver | WA | 98662 | |
| 8331469 Westfield LLC d/b/a Westfield Fox Valley | | Attn: General Counsel | 11601 Wilshire Boulevard, 12th Floor | | | Los Angeles | CA | 90025 | |
| 8331183 Westfield MainPlace | | Attn: General Manager | 2800 North Main Street | Suite 775 | | Santa Ana | CA | 92705 | |
| 8331546 Westland Mall Inc | | Attn: General Counsel | 900 Sun Life Building | Charles Center | | Baltimore | MD | 21201 | |
| 8331547 Westland Mills LLC | | Attn: General Counsel | 900 Sun Life Building | Charles Center | | Baltimore | MD | 21201 | |
| 8457454 WILLIAMS-SONOMA STORES INC | | ATTENTION: LEGAL NOTICE DEPARTMENT | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| 8457456 WILLIAMS-SONOMA STORES INC | | ATTN: ARTHUR TROPP SVP REAL ESTATE | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| 8323227 Williams-Sonoma Stores Inc | | Attn: General Counsel | 3250 Van Ness Avenue | | | San Francisco | CA | 94109 | |
| 8457458 WILLIAMS-SONOMA STORES INC | | ATTN: LEASE ADMINISTRATION, REAL ESTATE DEPARTMENT | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| 8323317 Williams-Sonoma Stores Inc | | Attn: Senior Vice President Real Estate | 3250 Van Ness Avenue | | | San Francisco | CA | 94109 | |
| 8331756 Wilmorite Management Group LLC | | Attn: Lease Administration Department | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| 8458157 W-LD LEGENDS OWNER VII, LLC | | C/O LEGACY ASSET MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | 4717 CENTRAL | | KANSAS CITY | MO | 64112 | |
| 8458155 W-LD LEGENDS OWNER VII, LLC | | C/O LEGACY ASSET MANAGEMENT, LLC | 1843 VILLAGE WEST PARKWAY | SUITE C127 | | KANSAS CITY | KS | 66111 | |
| 8458156 W-LD LEGENDS OWNER VII, LLC | | W-LD LEGENDS OWNER VII, LLC | C/O LEGACY ASSET MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | 1843 VILLAGE WEST PARKWAY, SUITE C127 | KANSAS CITY | KS | 66111 | |
| 8458389 WOODBURN PREMIUM OUTLETS | | ATTN: GENERAL COUNSEL | 1001 ARNEY ROAD | | | WOODBURN | OR | 97071 | |
| 8323463 Woodburn Premium Outlets LLC | | 7584 Solution Center | | | | Chicago | IL | 60677-7005 | |
| 8458393 WOODBURN PREMIUM OUTLETS, LLC | | ATTN: GENERAL COUNSEL | 7584 SOLUTION CENTER | | | CHICAGO | IL | 60677-7005 | |
| 8323136 Woodbury Centre Harriman LLC | | Attn: General Counsel | 3333 New Hyde Park Road | Suite 100 | | New Hyde Park | NY | 11042 | |
| 8323137 Woodbury Centre Harriman LLC | | Attn: General Counsel | 3333 New Hyde Park Road | Suite 100 | PO Box 5020 | New Hyde Park | NY | 11042 | |
| 8458394 WOODBURY CENTRE HARRIMAN LLC | | ATTN: GENERAL COUNSEL | 3333 NEW HYDE PARK ROAD, SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11802 | |
| 8458395 WOODBURY CENTRE HARRIMAN LLC | | ATTN: GENERAL COUNSEL | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 8458398 WOODBURY CENTRE HARRIMAN, LLC | | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 8458418 WOODIES HOLDINGS LLC | | ATTN: DOUGLAS JEMAL | C/O DOUGLAS DEVELOPMENT CORPORATION | 702 H STREET | SUITE 400 | WASHINGTON | DC | 20001 | |
| 8458420 WOODIES HOLDINGS LLC | | ATTN: GENERAL COUNSEL | DOUGLAS DEVELOPMENT CORPORATION | 702 H STREET | SUITE 400 | WASHINGTON | DC | 20001 | |
| 8458422 WOODIES HOLDINGS LLC | | C/O DOUGLAS DEVELOPMENT CORPORATION | ATTN: DOUGLAS JEMAL | 702 H STREET | SUITE 400 | WASHINGTON | DC | 20001 | |
| 8458421 WOODIES HOLDINGS LLC | | C/O DOUGLAS DEVELOPMENT CORPORATION | ATTN: GENERAL COUNSEL | 702 H STREET, NW | SUITE 400 | WASHINGTON | DC | 20001 | |
| 8458423 WOODIES HOLDINGS LLC | | C/O DOUGLAS DEVELOPMENT CORPORATION | ATTN: NORMAN JEMAL | 702 H STREET | NW SUITE 400 | WASHINGTON | DC | 20001 | |
| 8458416 WOODIES HOLDINGS LLC | | C/O GROSSBERG, YOCHELSON, FOX & BCYDA, LLP | ATTN: RICHARD F. LEVIN, ESQ. | 2000 L STREET NW | SUITE 675 | WASHINGTON | DC | 20036 | |
| 8323043 Woodies Holdings, LLC | | Jemal's Cayre Woodies, L.L.C. | c/o Douglas Development Corporation | Attn: Normal Jemal | 702 H Street, NW, Suite 400 | Washington | DC | 20001 | |
| 8458442 WOODMONT COMPANY | | ATTN: GENERAL COUNSEL | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 8331580 WRC Properties LLC | | Attn: Real Estate Asset Management, Global Real Estate Property 3116 The Palms at Town & Country | c/o TIAA-CREF | 8500 Andrew Carnegie Blvd | | Charlotte | NC | 28262 | |
| 8331237 WRC Properties LLC | | c/o TIAA-CREF 8500 | Attn: Investment Law, Property #3116 | The Palms at Town & Country | Andrew Carnegie Boulevard | Charlotte | NC | 28262 | |
| 8331226 WRC Properties LLC | | The Palms at Town & Country Property Management Office | Attn: General Counsel | 8268 Mills Drive | | Miami | FL | 33183 | |
| 8331548 WW/MLM/W Real Estate LP | | Attn: General Counsel | 300 Market Street | | | Johnstown | PA | 15901 | |
| 8331813 Zona Rosa Development LLC | | c/o Mall Properties | Attn: Lease Administration | 5500 New Albany Road East | Suite 310 | New Albany | OH | 43054 | |
| 8331802 Zona Rosa Development LLC | | c/o Steiner + Associates, Inc | Attn: General Counsel | 4016 Townsfair Way | Suite 201 | Columbus | OH | 43219 | |

**Exhibit C**

Exhibit C
Landlord Email Service List
Served via Email

| NAME | Email |
|---|---|
| Brookfield Properties | stacie.herron@brookfieldpropertiesretail.com |
| CBL & Associates Properties, Inc. | Brad.Hendrix@cblproperties.com; Gary.Roddy@cblproperties.com |
| Enterprise Eagle Pass Associates, L.P. | Retail.Bankruptcy@am.jll.com |
| Jones Lang LaSalle Americas, Inc. | Retail.Bankruptcy@am.jll.com |
| Kapolei Hawaii Property Company LLC | Retail.Bankruptcy@am.jll.com |
| Macerich | Bill.palmer@macerich.com; Janet.Sasser@macerich.com |
| Pacific Retail Capital | branchd@ballardspahr.com |
| PREIT Services, LLC | Christiana.Uy@preit.com |
| Pyramid | allysonmotondo@pyramidmg.com |
| QIC | j.glenn@qic.com |
| Simon Property Group | sfivel@simon.com |
| Starwood Retail Partners | emeier@starwoodretail.com; nidrees@starwoodretail.com |
| Tanger Outlet Centers | Leigh.Boyer@tangeroutlets.com |
| Taubman | Aconway@taubman.com |
| URW (Westfield) | NFerland@barclaydamon.com |
| Vornado Realty Trust | Dgreenbaum@vno.com; EButler@VNO.com; EHogan@VNO.com |
| Washington Prime Group | robert.demchak@washingtonprime.com |

## Exhibit D

## Exhibit D

Notice Party Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| 8331801 | Do Won Chang and Jin Sook Chang | 3880 N. MISSION ROAD | LOS ANGELES | CA | 90031 |
| 8331800 | Do Won Chang and Jin Sook Chang Family Trust | 3880 N. MISSION ROAD | LOS ANGELES | CA | 90031 |
| 8418145 | OTHER-DO WON & JIN SOOK CHANG | 3880 N. MISSION ROAD | LOS ANGELES | CA | 90031 |