## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FOREVER 21, INC., *et al.*,[1] | ) | Case No. 19-12122 (KG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY FEE STATEMENT OF
KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS
INTERNATIONAL LLP FOR ALLOWANCE OF AN ADMINISTRATIVE
CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED FROM SEPTEMBER 29, 2019 THROUGH OCTOBER 31, 2019**

| **Name of Applicant** | **Kirkland & Ellis LLP and Kirkland & Ellis International LLP** |
|---|---|
| Authorized to Provide Professional Services to: | Forever 21, Inc., *et al.* Debtors and Debtors-in-Possession |
| Date of Retention: | Retention Order Entered on November 5, 2019 *Nunc Pro Tunc* September 29, 2019 |
| Period for which compensation and reimbursement is sought: | September 29, 2019 through October 31, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $2,064,350.80 (80% of $2,580,438.50)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $28,938.40 |

This is a **X** monthly ___ interim ___ final application.   No prior application filed.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Forever 21, Inc. (4795); Alameda Holdings, LLC (2379); Forever 21 International Holdings, Inc. (4904); Forever 21 Logistics, LLC (1956); Forever 21 Real Estate Holdings, LLC (4224); Forever 21 Retail, Inc. (7150); Innovative Brand Partners, LLC (7248); and Riley Rose, LLC (6928).  The location of the Debtors' service address is:  3880 N. Mission Road, Los Angeles, California 90031.

[2]    K&E voluntarily reduced its fees by $74,395.50 and its expenses by $3,047.74 in the Fee Period (as defined herein).  Consequently, K&E does not seek payment of these fees and expenses in this Monthly Fee Statement (as defined herein).

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date,* dated November 5, 2019 [Docket No. 395] (the "Retention Order"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals,* dated August 20, 2019 [Docket No. 339] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Bankruptcy Rules"), the law firm of Kirkland & Ellis LLP and Kirkland and Ellis International LLP (together, "K&E"), counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby files this monthly fee statement (this "Monthly Fee Statement") for: (i) compensation in the amount of $2,064,350.80 for the reasonable and necessary legal services K&E rendered to the Debtors from September 29, 2019 through October 31, 2019 (the "Fee Period") (80% of $2,580,438.50); and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of $28,938.40 during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures. As reflected in **Exhibit A**, K&E incurred $2,580,438.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($2,064,350.80 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Attorneys and paraprofessionals of K&E have expended a total of 3,270.80 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement. All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **Exhibit D** consists of K&E's records of expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.[3]

### Representations

2.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. K&E reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Local Bankruptcy Rules, and the Interim Compensation Order.

[*Remainder of page intentionally left blank*]

---

[3]   K&E has negotiated a discounted rate for Westlaw computer-assisted legal research. Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $2,093,289.20 consisting of (a) $2,064,350.80, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $28,938.40 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

[*Remainder of page intentionally left blank*]

Dated: November 29, 2019
Wilmington, Delaware

*/s/ Laura Davis Jones*

Laura Davis Jones (DE Bar No. 2436)
James E. O'Neill (DE Bar No. 4042)
Timothy P. Cairns (DE Bar No. 4228)
**PACHULSKI STANG ZIEHL & JONES LLP**
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400
Email:        ljones@pszjlaw.com
              joneill@pszjlaw.com
              tcairns@pszjlaw.com

-and-

Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Aparna Yenamandra (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:        jsussberg@kirkland.com
              aparna.yenamandra@kirkland.com

-and-

Anup Sathy, P.C. (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:        asathy@kirkland.com

*Co-Counsel for the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| FOREVER 21, INC., *et al.*,[1] | ) Case No. 19-12122 (KG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Re: Docket No. _____** |

## VERIFICATION OF JOSHUA SUSSBERG, P.C.

I, Joshua Sussberg, hereby declare the following under penalty of perjury:

1.      I am the president of Joshua A Sussberg, P.C., a partner of the law firm of Kirkland & Ellis LLP ("K&E"), located at 601 Lexington Avenue, New York, New York 10022. I am a member in good standing of the Bar of the State of New York, and I have been admitted pro hac vice to practice in the United States Bankruptcy Court for the District of Delaware.  There are no disciplinary proceedings pending against me.

2.      I have personally performed certain of the legal services rendered by Kirkland & Ellis LLP as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Monthly Fee Statement for Kirkland & Ellis LLP complies with Rule 2016-2.

---

1    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Forever 21, Inc. (4795); Alameda Holdings, LLC (2379); Forever 21 International Holdings, Inc. (4904); Forever 21 Logistics, LLC (1956); Forever 21 Real Estate Holdings, LLC (4224); Forever 21 Retail, Inc. (7150); Innovative Brand Partners, LLC (7248); and Riley Rose, LLC (6928).  The location of the Debtors' service address is: 3880 N. Mission Road, Los Angeles, California 90031.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.

Respectfully submitted,

 /s/ Joshua Sussberg, P.C.
Joshua Sussberg, P.C.
Partner, Kirkland & Ellis LLP

## **EXHIBIT A**

**Statement of Fees and Expenses by Subject Matter**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested | Total Expenses Requested | Total Compensation |
|---|---|---|---|---|---|
| 7 | Chapter 11 Filing | 332.00 | $244,260.00 | $0.00 | $244,260.00 |
| 8 | Adversary Proceedings/Contested Matters | 71.90 | $45,890.00 | $0.00 | $45,890.00 |
| 9 | Asset Sales and Disposition | 108.30 | $78,682.00 | $0.00 | $78,682.00 |
| 10 | Automatic Stay Issues | 149.80 | $109,222.50 | $0.00 | $109,222.50 |
| 11 | Business Operations and Vendor Issues | 344.20 | $266,460.00 | $0.00 | $266,460.00 |
| 12 | Case Administration | 181.90 | $134,245.50 | $0.00 | $134,245.50 |
| 13 | DIP Financing, Debt Finance Issues | 550.70 | $474,205.50 | $0.00 | $474,205.50 |
| 14 | Claims Administration and Objections | 52.50 | $34,562.50 | $0.00 | $34,562.50 |
| 15 | Corporate and Securities Issues | 32.50 | $32,333.00 | $0.00 | $32,333.00 |
| 16 | Creditor and Stakeholder Communications | 17.60 | $15,856.50 | $0.00 | $15,856.50 |
| 17 | Creditors' Committee Issues | 117.90 | $109,869.00 | $0.00 | $109,869.00 |
| 18 | Disclosure Statement, Plan, Confirmation | 220.40 | $183,633.50 | $0.00 | $183,633.50 |
| 19 | Employee Issues | 129.60 | $110,172.50 | $0.00 | $110,172.50 |
| 20 | Executory Contracts and Unexpired Leases | 231.40 | $177,136.50 | $0.00 | $177,136.50 |
| 21 | Hearings | 157.50 | $128,769.00 | $0.00 | $128,769.00 |
| 22 | Insurance and Surety Matters | 1.60 | $1,374.50 | $0.00 | $1,374.50 |
| 23 | K&E Retention & Fee Applications | 84.00 | $54,688.50 | $0.00 | $54,688.50 |
| 24 | Non-K&E Retention & Fee Applications | 167.80 | $117,952.50 | $0.00 | $117,952.50 |
| 25 | SOFAs and Schedules | 12.80 | $10,732.50 | $0.00 | $10,732.50 |
| 26 | Tax Issues | 10.70 | $9,508.50 | $0.00 | $9,508.50 |
| 27 | Travel | 52.10 | $41,808.50 | $0.00 | $41,808.50 |
| 28 | U.S. Trustee Issues | 53.00 | $44,686.50 | $0.00 | $44,686.50 |
| 29 | Utilities | 80.20 | $58,798.00 | $0.00 | $58,798.00 |
| 30 | Coordinating International Issues | 110.40 | $95,591.00 | $0.00 | $95,591.00 |
| 31 | Expenses | 0.00 | 0.00 | $28,938.40 | $28,938.40 |
| **Totals** | | **3,270.80** | **$2,580,438.50** | **$28,938.40** | **$2,609,376.90** |

## EXHIBIT B

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Simon Briefel | Associate | 2018 | Restructuring | 705.00 | 134.00 | $94,470.00 |
| Stephanie Cohen | Associate | 2018 | Restructuring | 705.00 | 137.80 | $97,149.00 |
| Neda Davanipour | Associate | 2019 | Restructuring | 805.00 | 0.40 | $322.00 |
| Ciara Foster | Associate | 2017 | Restructuring | 920.00 | 269.70 | $248,124.00 |
| Aura Grace Gilham | Associate | 2018 | Corporate - General | 705.00 | 11.10 | $7,825.50 |
| Zach Glasser | Associate | 2018 | Corporate - General | 705.00 | 0.50 | $352.50 |
| Jake William Gordon | Associate | 2017 | Restructuring | 805.00 | 247.10 | $198,915.50 |
| Jae Ha | Associate | N/A | Corporate - General | 595.00 | 25.30 | $15,053.50 |
| Heidi Hockberger | Associate | 2017 | Restructuring | 805.00 | 80.10 | $64,480.50 |
| Tatum Ji | Associate | 2015 | Labor & Employment | 995.00 | 16.10 | $16,019.50 |
| Jeanne Lee John | Associate | 2015 | Corporate - Debt Finance | 995.00 | 61.40 | $61,093.00 |
| Deidre Kalenderian | Associate | 2016 | Executive Compensation | 805.00 | 6.30 | $5,071.50 |
| Cara Katrinak | Associate | N/A | Restructuring | 595.00 | 221.60 | $131,852.00 |
| Anusheh Khoshsima | Associate | 2019 | Labor & Employment | 595.00 | 3.50 | $2,082.50 |
| Austin Klar | Associate | 2013 | Litigation - General | 1,025.00 | 1.60 | $1,640.00 |
| Christopher James Kochman | Associate | 2015 | Restructuring | 895.00 | 2.50 | $2,237.50 |
| Barrett Lingle | Associate | N/A | Restructuring | 595.00 | 125.20 | $74,494.00 |
| Jeff Michalik | Associate | 2017 | Restructuring | 805.00 | 54.30 | $43,711.50 |
| Nicholas R. Miller | Associate | N/A | Litigation - General | 595.00 | 39.50 | $23,502.50 |
| Josef Parzinger | Associate | N/A | Restructuring | 815.00 | 5.80 | $4,727.00 |
| Jackson Phinney | Associate | 2019 | Labor & Employment | 695.00 | 3.60 | $2,502.00 |
| Abigail Pidgen | Associate | N/A | Restructuring | 705.00 | 12.00 | $8,460.00 |
| Kevin Stuart Rice | Associate | 2019 | Restructuring | 705.00 | 231.50 | $163,207.50 |
| Jacob Benjamin Ruby | Associate | 2019 | Restructuring | 595.00 | 224.30 | $133,458.50 |
| Oliver Schauman | Associate | 2019 | Corporate - General | 705.00 | 15.60 | $10,998.00 |
| Tommy Scheffer | Associate | 2019 | Restructuring | 705.00 | 201.80 | $142,269.00 |
| Kelly Seranko | Associate | N/A | Litigation - General | 595.00 | 11.50 | $6,842.50 |
| Mannat Sharma | Associate | 2019 | Technology & IP Transactions | 705.00 | 4.30 | $3,031.50 |
| Melissa M. Soares | Associate | 2016 | Labor & Employment | 885.00 | 1.60 | $1,416.00 |

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Taylor Rose Stoneman | Associate | 2019 | Litigation - General | 795.00 | 75.90 | $60,340.50 |
| McClain Thompson | Associate | 2014 | Litigation - General | 925.00 | 45.50 | $42,087.50 |
| Anne G. Wallice | Associate | 2018 | Restructuring | 805.00 | 289.00 | $232,645.00 |
| Jiayi Wang | Associate | 2015 | Corporate - M&A/Private Equity | 595.00 | 3.00 | $1,785.00 |
| Kai Zeng | Associate | N/A | Restructuring | 995.00 | 35.90 | $35,720.50 |
| Victoria M. Zhou | Associate | 2015 | Real Estate | 1,045.00 | 0.30 | $313.50 |
| Jack N. Bernstein | Of Counsel | 1995 | Employee Benefits | 1,315.00 | 8.00 | $10,520.00 |
| Abigail Cotterill | Of Counsel | 2011 | International Trade | 1,135.00 | 0.10 | $113.50 |
| Kate Coverdale | Partner | 2010 | Executive Compensation | 1,090.00 | 4.00 | $4,360.00 |
| Michael P. Esser | Partner | 2009 | Litigation - General | 1,120.00 | 17.00 | $19,040.00 |
| Stefanie I. Gitler | Partner | 2009 | Environment - Transactional | 1,155.00 | 0.80 | $924.00 |
| Susan D. Golden | Partner | 1988 | Restructuring | 1,135.00 | 0.30 | $340.50 |
| Chad J. Husnick, P.C. | Partner | 2004 | Restructuring | 1,515.00 | 0.50 | $757.50 |
| Nisha Kanchanapoomi, P.C. | Partner | 2006 | Corporate - Debt Finance | 1,275.00 | 45.30 | $57,757.50 |
| Anne Kim, P.C. | Partner | 2004 | Taxation | 1,395.00 | 0.20 | $279.00 |
| Austin Klar | Partner | 2013 | Litigation - General | 1,025.00 | 12.90 | $13,222.50 |
| R.D. Kohut | Partner | 2004 | Labor & Employment | 1,120.00 | 9.80 | $10,976.00 |
| Neil McDonald | Partner | N/A | Restructuring | 1,565.00 | 2.10 | $3,286.50 |
| Mark McKane, P.C. | Partner | 1997 | Litigation - General | 1,345.00 | 28.30 | $38,063.50 |
| David M. Nemecek, P.C. | Partner | 2003 | Corporate - Debt Finance | 1,495.00 | 1.80 | $2,691.00 |
| William T. Pruitt | Partner | 2004 | Litigation - General | 1,160.00 | 0.30 | $348.00 |
| Anup Sathy, P.C. | Partner | 1995 | Restructuring | 1,565.00 | 82.90 | $129,738.50 |
| Anthony Vincenzo Sexton | Partner | 2011 | Taxation | 1,185.00 | 3.90 | $4,621.50 |
| Josh Sussberg, P.C. | Partner | 2004 | Restructuring | 1,565.00 | 28.20 | $44,133.00 |
| Ryan P. Swan | Partner | 2012 | Corporate - Investment Funds | 1,090.00 | 1.70 | $1,853.00 |
| Seth Traxler, P.C. | Partner | 1997 | Technology & IP Transactions | 1,465.00 | 1.00 | $1,465.00 |
| Aparna Yenamandra | Partner | 2013 | Restructuring | 1,090.00 | 207.10 | $225,739.00 |
| Rongjing Zhao | Partner | 2013 | Corporate - M&A/Private Equity | 1,090.00 | 1.00 | $1,090.00 |

The paraprofessionals of K&E who rendered professionals services in these cases during the Fee Period are:

| Paraprofessional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Amanda Cirella | Junior Paralegal | < 1 year | Technology & IP Transactions | 265.00 | 0.50 | $132.50 |
| Katie Kane | Junior Paralegal | 1 year | Restructuring | 265.00 | 1.20 | $318.00 |
| Michele Manzo | Junior Paralegal | < 1 year | Restructuring | 265.00 | 0.10 | $26.50 |
| Anthony Abate | Paralegal | 3 years | Restructuring | 325.00 | 54.40 | $17,680.00 |
| Ryan Besaw | Paralegal | 2 years | Restructuring | 325.00 | 2.10 | $682.50 |
| Joseph A. Correia | Paralegal | 5 years | Corporate - Debt Finance | 430.00 | 11.30 | $4,859.00 |
| Stephanie L. Goldberg | Paralegal | | Corporate - Debt Finance | 325.00 | 0.50 | $162.50 |
| Hannah Kupsky | Paralegal | 2 years | Restructuring | 325.00 | 66.80 | $21,710.00 |
| Adrienne J. Levin | Paralegal | 11 years | Litigation - General | 430.00 | 12.80 | $5,504.00 |
| Liela Morad | Paralegal | | Corporate - M&A/Private Equity | 360.00 | 0.50 | $180.00 |
| Kelly Nguyen | Paralegal | | Litigation - General | 325.00 | 25.30 | $8,222.50 |
| Robert Orren | Paralegal | 11 years | Restructuring | 430.00 | 5.80 | $2,494.00 |
| Hayley Smith | Paralegal | | Technology & IP Transactions | 440.00 | 1.00 | $440.00 |
| Michael Y. Chan | Support Staff | 2 years | Conflicts Analysis | 255.00 | 21.50 | $5,482.50 |
| Joel DePalma | Support Staff | | Litigation - General | 380.00 | 0.40 | $152.00 |
| Library Factual Research | Support Staff | N/A | Administrative Mgt - Office | 360.00 | 0.50 | $180.00 |
| Eric Nyberg | Support Staff | 1 year | Conflicts Analysis | 255.00 | 9.00 | $2,295.00 |
| Library Factual Research | Support Staff | N/A | Administrative Mgt - Office | 360.00 | 0.50 | $180.00 |
| **Total Fes Requested for Attorneys and Paraprofessionals** | | | | | | **$2,580,438.50** |

## **EXHIBIT C**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $795.80 |
| Standard Copies or Prints | $1,285.00 |
| Color Copies or Prints | $576.00 |
| Scanned Images | $24.50 |
| Outside Messenger Services | $177.51 |
| Local Transportation | $197.33 |
| Travel Expense | $9,844.68 |
| Airfare | $7,439.24 |
| Transportation to/from airport | $4,263.00 |
| Travel Meals | $1,495.57 |
| Other Travel Expenses | $202.00 |
| Other Court Costs and Fees | $130.00 |
| Filing Fees | $100.00 |
| Outside Retrieval Service | $406.40 |
| Computer Database Research | $258.63 |
| Westlaw Research | $929.98 |
| Overtime Transportation | $216.14 |
| Overtime Meals - Attorney | $352.06 |
| Overtime Meals - K&E Only | $45.00 |
| Postage - Hard | $0.88 |
| Overnight Delivery - Hard | $198.68 |
| **Total:** | **$28,938.40** |

## **EXHIBIT D**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020328**
**Client Matter:** 47258-7

**In the Matter of Chapter 11 Filing**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)      $ 244,260.00

Total legal services rendered      $ 244,260.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020328
Forever 21, Inc.                                               Matter Number:              47258-7
Chapter 11 Filing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 33.50 | 325.00 | 10,887.50 |
| Simon Briefel | 2.80 | 705.00 | 1,974.00 |
| Stephanie Cohen | 9.80 | 705.00 | 6,909.00 |
| Joel DePalma | 0.40 | 380.00 | 152.00 |
| Michael P. Esser | 0.50 | 1,120.00 | 560.00 |
| Ciara Foster | 36.30 | 920.00 | 33,396.00 |
| Jake William Gordon | 3.20 | 805.00 | 2,576.00 |
| Heidi Hockberger | 15.30 | 805.00 | 12,316.50 |
| Cara Katrinak | 11.60 | 595.00 | 6,902.00 |
| Hannah Kupsky | 35.00 | 325.00 | 11,375.00 |
| Adrienne J. Levin | 4.60 | 430.00 | 1,978.00 |
| Barrett Lingle | 9.50 | 595.00 | 5,652.50 |
| Mark McKane, P.C. | 12.50 | 1,345.00 | 16,812.50 |
| Jeff Michalik | 28.10 | 805.00 | 22,620.50 |
| Nicholas R. Miller | 4.70 | 595.00 | 2,796.50 |
| Kevin Stuart Rice | 16.90 | 705.00 | 11,914.50 |
| Jacob Benjamin Ruby | 5.20 | 595.00 | 3,094.00 |
| Anup Sathy, P.C. | 3.60 | 1,565.00 | 5,634.00 |
| Tommy Scheffer | 8.70 | 705.00 | 6,133.50 |
| Kelly Seranko | 5.20 | 595.00 | 3,094.00 |
| Taylor Rose Stoneman | 16.00 | 795.00 | 12,720.00 |
| Josh Sussberg, P.C. | 4.10 | 1,565.00 | 6,416.50 |
| McClain Thompson | 12.20 | 925.00 | 11,285.00 |
| Anne G. Wallice | 34.90 | 805.00 | 28,094.50 |
| Aparna Yenamandra | 17.40 | 1,090.00 | 18,966.00 |
| **TOTALS** | **332.00** | | **$ 244,260.00** |

| Legal Services for the Period Ending October 31, 2019 | Invoice Number: | 1050020328 |
| Forever 21, Inc. | Matter Number: | 47258-7 |
| Chapter 11 Filing | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Anthony Abate | 10.00 | Prepare chapter 11 pleadings and petitions (3.9); review and revise same (2.3); assist with filing of same (3.8). |
| 09/29/19 | Anthony Abate | 9.00 | Prepare motions for first day filing (4.0); implement global changes to first day pleadings (2.5); compile redlines and cleans to be sent to various professionals (1.5); search for and distribute precedent re first day hearing (1.0). |
| 09/29/19 | Simon Briefel | 2.80 | Review, revise first day pleadings. |
| 09/29/19 | Stephanie Cohen | 8.20 | Review, revise first day motions (4.3); prepare same for filing (3.9) |
| 09/29/19 | Joel DePalma | 0.40 | Create graphics for first day presentation (.3); correspond with J. Michalik re same (.1). |
| 09/29/19 | Michael P. Esser | 0.50 | Prepare for and attend conference with M. McKane re first day hearing issues. |
| 09/29/19 | Ciara Foster | 20.30 | Review first day motions (3.9); revise same (4.3); review and revise board materials (1.3); office conference with K&E team re same (.4); prepare for and participate in board conference (.4); prepare for first day filing (6.2); correspond with Pachulski re filing (1.0); update and revise materials re filing (2.8). |
| 09/29/19 | Jake William Gordon | 3.20 | Review, revise first day pleadings. |
| 09/29/19 | Heidi Hockberger | 10.90 | Conference and correspond with K&E team and A&M re first day motions (3.9); revise first day motions and prepare for filing (5.1); prepare same for filing (1.9). |
| 09/29/19 | Cara Katrinak | 4.30 | Review, revise first day pleadings. |
| 09/29/19 | Hannah Kupsky | 19.00 | Prepare for filing of chapter 11 cases (3.9); assist with same (3.8); revise pleadings with global edits (3.3); research precedent re Delaware first day motions (1.5); correspond with K&E team re first day hearing preparations (.2); revise filing plan (.2); prepare copies re first day motions (1.1); assist K&E team with hearing preparation (5.0). |

Legal Services for the Period Ending October 31, 2019    Invoice Number:    1050020328
Forever 21, Inc.    Matter Number:    47258-7
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Barrett Lingle | 7.00 | Update talking points for first day motions (3.7); review, revise filing preparation (3.3). |
| 09/29/19 | Mark McKane, P.C. | 5.20 | Analyze first day declaration, other first day motions supporting declarations and portions of draft first day motions (2.3); correspond with A. Sathy, J. Sussberg, A. Yenamandra re vendor strategy (.6); analyze, revise J. Goulding, C. Tempke draft direct examinations (1.4); analyze Tempke declaration (.4); correspond with M. Thompson, T. Stoneman re materials for witness prep (.5). |
| 09/29/19 | Jeff Michalik | 10.10 | Draft first day presentation materials (3.9); analyze issues re same (1.2); prepare for chapter 11 filing (3.7); correspond with K&E team re same (1.3). |
| 09/29/19 | Kevin Stuart Rice | 6.50 | Prepare first day motions for filing (3.8); prepare first day orders re same (2.7). |
| 09/29/19 | Kevin Stuart Rice | 5.00 | Revise first day orders (3.7); telephone conferences with U.S. Trustee re same (1.3). |
| 09/29/19 | Jacob Benjamin Ruby | 2.20 | Review and revise first day motions. |
| 09/29/19 | Tommy Scheffer | 4.80 | Revise first day declaration (2.2); correspond with K&E team re same (1.3); prepare for filing (1.3). |
| 09/29/19 | Taylor Rose Stoneman | 5.50 | Analyze first day motions and declarations (3.3); revise direct examination outlines (.9); correspond with M. McKane and M. Thompson re first day preparations (1.3). |
| 09/29/19 | McClain Thompson | 0.70 | Prepare and organize materials re first-day witness preparations. |
| 09/29/19 | Anne G. Wallice | 14.70 | Review, revise first day pleadings (3.9); correspond with K&E team re same (3.6); office conferences with K&E team re filing preparation (2.4); coordinate re same (3.2); revise materials re same (1.6). |
| 09/29/19 | Aparna Yenamandra | 16.00 | Prepare for chapter 11 filing (6.4); analyze issues re same (6.1); correspond and telephone conferences with K&E team re same (3.5). |
| 09/30/19 | Anthony Abate | 1.00 | Prepare and file first day motions. |
| 09/30/19 | Anthony Abate | 8.00 | Prepare materials for first day hearing (3.9); review first day orders (2.1); revise same and prepare copies for judge (2.0). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020328
Forever 21, Inc.                                               Matter Number:              47258-7
Chapter 11 Filing

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/30/19 | Ciara Foster | 16.00 | Prepare for first day filing (4.7); review and revise first day pleadings (5.4); correspond with K&E team re first day hearing (2.3); telephone conferences with advisors and K&E team re first day hearing (1.3); review and revise hearing materials (2.3). |
| 09/30/19 | Heidi Hockberger | 2.30 | Review and revise first day pleadings. |
| 09/30/19 | Heidi Hockberger | 0.50 | Correspond with A&M team re first day orders and hearing preparation. |
| 09/30/19 | Cara Katrinak | 7.30 | Conduct transcript review re first day hearing (3.0); review and revise first day pleadings (4.3). |
| 09/30/19 | Hannah Kupsky | 7.50 | Prepare for first day hearing (2.9); prepare copies of first day motions (3.1); correspond with K&E team re hearing preparation (.2); prepare redlines re revised orders (1.3). |
| 09/30/19 | Adrienne J. Levin | 3.40 | Review pleadings (.3); update distribution list (.2); prepare C. Tempke and J. Goulding first day materials (2.5); coordinate updates to case file (.2); correspond with K&E team re first day preparation (.2). |
| 09/30/19 | Barrett Lingle | 2.50 | Update talking points (.2); conduct first day transcript review (2.3). |
| 09/30/19 | Mark McKane, P.C. | 7.30 | Analyze declarations in support and first day orders for interim relief (.8); conference with J. Goulding re testimony preparation (1.7); conference with C. Tempke re testimony preparation (1.6); develop themes for critical vendors and foreign vendor arguments (.6); revise draft direct examinations (.8); conference with M. Thompson, T. Stoneman re same (.4); conference with A. Yenamandra re potential evidentiary responses to U.S. Trustee (.6); analyze J. Walrath first day transcripts (.8). |
| 09/30/19 | Jeff Michalik | 9.90 | Draft first day presentation (3.8); analyze issues re same (3.9); correspond and conference with K&E team re same (2.2). |
| 09/30/19 | Nicholas R. Miller | 1.90 | Draft direct-examination outline for J. Goulding's store closing declaration. |
| 09/30/19 | Kevin Stuart Rice | 2.30 | Prepare first day motions for filing (1.7); facilitate filing of same (.6). |

Legal Services for the Period Ending October 31, 2019  
Forever 21, Inc.  
Chapter 11 Filing

Invoice Number: 1050020328  
Matter Number: 47258-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/19 | Kevin Stuart Rice | 3.10 | Correspond with U.S. Trustee, K&E team re first day orders (1.4); revise first day orders re same (1.7). |
| 09/30/19 | Jacob Benjamin Ruby | 3.00 | Review precedent transcripts (2.3); revise first day talking points (.7). |
| 09/30/19 | Anup Sathy, P.C. | 2.40 | Review and revise orders re first day pleadings (.7); conferences with Company re first day matters (.5); prepare for first day hearing (1.2). |
| 09/30/19 | Tommy Scheffer | 3.90 | Revise first day declaration (1.0); correspond with K&E team re same (.7); telephone conference and correspond with A. Butler re first day hearing (.2); correspond with K&E team re talking points and first day transcript review (.5); analyze precedent hearing transcripts (1.3); correspond with K&E team re same (.2). |
| 09/30/19 | Kelly Seranko | 5.20 | Review updated first day declaration (2.3); revise direct examination outline to include evidentiary support for first day motions (2.9). |
| 09/30/19 | Taylor Rose Stoneman | 10.50 | Analyze first day motions (1.1); conference with witnesses re first day hearing preparation (3.9); conference with M. McKane, M. Thompson re interim relief issues (3.2); draft talking points for first day hearing (2.3). |
| 09/30/19 | Josh Sussberg, P.C. | 4.10 | Review and revise first day presentation (1.1); prepare for first day hearing (2.5); telephone conference with A. Yenamandra re same (.5). |
| 09/30/19 | McClain Thompson | 6.00 | Draft and revise C. Tempke live direct outline (1.4); prepare C. Tempke re testimony (1.6); prepare J. Goulding re same (1.3); conference with M. McKane and T. Stoneman re first-day hearing preparation and evidentiary issues (.9); prepare for same (.8). |
| 09/30/19 | Anne G. Wallice | 16.70 | Review, revise first day orders (3.9); correspond with K&E team, A&M, external parties re same (3.2); office conferences with K&E team re first day preparation (3.7); coordinate preparation re same (2.4); review, revise first day hearing materials (3.5). |
| 10/01/19 | Anthony Abate | 5.50 | Prepare, revise, and compile materials for first day hearing (3.9); assist K&E team re same (1.6). |

Legal Services for the Period Ending October 31, 2019    Invoice Number: 1050020328
Forever 21, Inc.                                         Matter Number:    47258-7
Chapter 11 Filing

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/19 | Heidi Hockberger | 1.60 | Review and revise pleadings for first day hearing. |
| 10/01/19 | Hannah Kupsky | 8.50 | Prepare for first day hearing (5.0); prepare copies of revised first day orders (1.5); prepare revised DIP exhibits (1.0); correspond with K&E team re first day hearing (.2); prepare witness binders (.8). |
| 10/01/19 | Adrienne J. Levin | 1.20 | Update C.Tempke first day materials (.3); update J. Goulding first day materials (.3); review first day pleadings (.3); review Company pending matter lists (.2); draft declaration summary (.1). |
| 10/01/19 | Jeff Michalik | 8.10 | Revise first day presentation (3.3); analyze issues re same (.5); correspond and conference with K&E, Pachulski team re same (.4); assist with preparation for first day hearing (2.4); correspond and conference with K&E team re same (1.5). |
| 10/01/19 | Nicholas R. Miller | 2.80 | Draft and revise direct-examination outline re J. Goulding's store closing declaration. |
| 10/01/19 | Anup Sathy, P.C. | 1.20 | Prepare for first day hearing. |
| 10/01/19 | McClain Thompson | 5.50 | Draft and revise J. Goulding proffer (1.8); prepare C. Tempke re testimony (.7); revise C. Tempke direct outline (1.3); coordinate witness and hearing materials and miscellaneous hearing preparation (1.7). |
| 10/01/19 | Aparna Yenamandra | 0.80 | Review talking points re first day hearing. |
| 10/02/19 | Anne G. Wallice | 1.70 | Review, revise notices of first day motions, orders, and second day hearing. |
| 10/03/19 | Stephanie Cohen | 1.60 | Review, revise final orders re entered interim orders. |
| 10/03/19 | Anne G. Wallice | 1.80 | Review, revise notices re first day motions, orders (.6); correspond with Pachulski re same (.3); correspond with K&E team re final orders and revisions to same (.4); correspond with K&E team re first day notices (.5). |
| 10/03/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team re notices re first day. |

**Total**                              **332.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020319**
**Client Matter:** 47258-8

---

## In the Matter of Adversary Proceedings/Contested Matters

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                     $ 45,890.00

Total legal services rendered                                                              $ 45,890.00

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020319
Forever 21, Inc.      Matter Number:      47258-8
Adversary Proceedings/Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Ciara Foster | 8.60 | 920.00 | 7,912.00 |
| Jake William Gordon | 3.30 | 805.00 | 2,656.50 |
| Cara Katrinak | 1.70 | 595.00 | 1,011.50 |
| Austin Klar | 8.50 | 1,025.00 | 8,712.50 |
| Adrienne J. Levin | 6.00 | 430.00 | 2,580.00 |
| Library Factual Research | 0.50 | 360.00 | 180.00 |
| Mark McKane, P.C. | 0.50 | 1,345.00 | 672.50 |
| Nicholas R. Miller | 8.20 | 595.00 | 4,879.00 |
| Kelly Nguyen | 21.50 | 325.00 | 6,987.50 |
| Kevin Stuart Rice | 2.00 | 705.00 | 1,410.00 |
| Jacob Benjamin Ruby | 2.50 | 595.00 | 1,487.50 |
| Tommy Scheffer | 0.30 | 705.00 | 211.50 |
| Kelly Seranko | 1.40 | 595.00 | 833.00 |
| Taylor Rose Stoneman | 0.20 | 795.00 | 159.00 |
| McClain Thompson | 6.70 | 925.00 | 6,197.50 |
| **TOTALS** | **71.90** | | **$ 45,890.00** |

Legal Services for the Period Ending October 31, 2019   Invoice Number:   1050020319
Forever 21, Inc.                                         Matter Number:    47258-8
Adversary Proceedings/Contested Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/19 | Austin Klar | 0.40 | Correspond with A. Levin and C. Foster re telephone conference with Company IT and discovery vendor (.2); correspond with M. Esser re litigation strategy (.2). |
| 10/01/19 | Kelly Nguyen | 3.30 | Review hearing transcript and documents admitted into evidence (.8); review and update pending litigation materials (.5); draft key pleadings chart (.5); review and prepare docket and pleadings for file (1.5). |
| 10/02/19 | Adrienne J. Levin | 0.70 | Telephone conference with Company IT re scoping (.3); draft follow-up correspondence re same (.2); review pleadings (.2). |
| 10/02/19 | Nicholas R. Miller | 1.70 | Draft responses to Company questions re pending litigation. |
| 10/02/19 | Kelly Nguyen | 1.50 | Review and prepare docket and pleadings for file (.9); review and prepare correspondence and documents for file (.6). |
| 10/02/19 | McClain Thompson | 0.60 | Correspond and conference with K&E team re upcoming priority items. |
| 10/03/19 | Ciara Foster | 0.90 | Telephone conference with K&E team and Company re litigation open issues (.5); correspond with K&E team and Company re same (.4). |
| 10/03/19 | Austin Klar | 1.30 | Correspond with K&E team re document discovery and analysis of historical transactions (.3); telephone conference with S. Hampton re pre-petition litigation (1.0). |
| 10/03/19 | Kelly Nguyen | 1.00 | Review and prepare docket and pleadings for file (.4); prepare and distribute first day motions and declarations to K&E team (.6). |
| 10/04/19 | Nicholas R. Miller | 0.40 | Correspond with M. Esser, A. Klar, M. Thompson, T. Stoneman, K. Seranko, and A. Levin re upcoming litigation projects and case status. |
| 10/04/19 | Kelly Nguyen | 1.30 | Review and prepare docket and pleadings for file (.5); prepare and distribute first day motions and declarations to K&E team (.8). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020319
Forever 21, Inc.                                                Matter Number:             47258-8
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/19 | Kelly Seranko | 0.20 | Office conference with T. Stoneman re contacting parties with pending claims against Company. |
| 10/04/19 | Kelly Seranko | 0.40 | Conference with M. Esser, A. Klar, T. Stoneman, M. Thompson, and N. Miller re upcoming projects and deadlines. |
| 10/04/19 | Taylor Rose Stoneman | 0.20 | Conference with K. Seranko re pending litigation materials. |
| 10/04/19 | McClain Thompson | 0.60 | Correspond and conference with K&E team re near-term priority items. |
| 10/05/19 | McClain Thompson | 1.30 | Draft protective order. |
| 10/07/19 | Jake William Gordon | 0.90 | Review, analyze litigation issues. |
| 10/07/19 | Austin Klar | 0.80 | Revise draft protective order. |
| 10/07/19 | Adrienne J. Levin | 0.40 | Draft updates to litigation hold materials (.1); telephone conference with K&E team re update (.3). |
| 10/09/19 | Kelly Nguyen | 2.00 | Review and update pending litigation materials (1.2); review and prepare docket and pleadings for file (.8). |
| 10/09/19 | Kelly Seranko | 0.10 | Office conference with K. Nguyen re research re pending cases' dockets. |
| 10/10/19 | Kelly Nguyen | 1.50 | Review pending litigation and update materials. |
| 10/11/19 | Kelly Seranko | 0.20 | Draft correspondence to local counsel re status update. |
| 10/14/19 | Nicholas R. Miller | 0.70 | Research shareholder liability under New York law. |
| 10/14/19 | Kelly Nguyen | 1.00 | Review and update pending litigation materials (.7); review and organize docket and filed pleadings (.3). |
| 10/15/19 | Ciara Foster | 1.80 | Telephone conference with Company re pending litigation (.4); telephone conference with K&E team re same (.4); correspond with K&E team re same (.6); review and revise summary re same (.4). |
| 10/15/19 | Jake William Gordon | 1.40 | Telephone conferences with K&E team and Company re ongoing litigation issues. |
| 10/15/19 | Austin Klar | 0.60 | Telephone conference with T. Stoneman and K&E team re pre-petition litigation matters. |
| 10/15/19 | Adrienne J. Levin | 1.20 | Draft production materials (.3); coordinate re review database (.9). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:      1050020319
Forever 21, Inc.                                               Matter Number:          47258-8
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/19 | Nicholas R. Miller | 4.70 | Research re shareholder liability under New York Law (3.8); draft and correspond with K&E team re same (.2); correspond with K&E team re adversary proceedings (.7). |
| 10/16/19 | Jake William Gordon | 0.40 | Review, analyze ongoing litigation issues. |
| 10/16/19 | Adrienne J. Levin | 0.20 | Correspond with eDiscovery vendor re database build. |
| 10/16/19 | Kelly Nguyen | 1.00 | Review and update pending litigation materials (.4); review and organize docket and filed pleadings (.6). |
| 10/16/19 | Jacob Benjamin Ruby | 0.10 | Draft objection materials. |
| 10/17/19 | Austin Klar | 0.60 | Strategize with K&E team and T. Stoneman re response to opposing counsel in pre-petition litigation. |
| 10/17/19 | Adrienne J. Levin | 0.30 | Review collection database (.1); correspond with eDiscovery vendor re revisions re same (.2). |
| 10/17/19 | Kelly Nguyen | 1.00 | Review and update pending litigation materials (.3); review and organize docket and filed pleadings (.7). |
| 10/17/19 | Jacob Benjamin Ruby | 0.50 | Update objection materials. |
| 10/18/19 | Austin Klar | 0.20 | Review and analyze objections to first day motions in preparation for second day hearing. |
| 10/18/19 | Kelly Nguyen | 1.50 | Review and update pending litigation materials (1.0); review and organize docket and filed pleadings (.5). |
| 10/18/19 | McClain Thompson | 1.60 | Review and analyze objections to second-day relief and correspond with K&E working group re next steps re same (.9); assess evidentiary issues re store closing motion (.7). |
| 10/21/19 | Austin Klar | 2.30 | Review and analyze objections to first day motions in preparation for second day hearing (.3); correspond with litigation team re stay of prepetition litigation (1.6); telephone conference with restructuring and litigation team re objections to second day relief and preparation for second day hearing (.4). |
| 10/21/19 | Kelly Nguyen | 1.00 | Review and update pending litigation materials (.6); review and organize counsel correspondence and filed pleadings (.4). |
| 10/21/19 | Kevin Stuart Rice | 0.50 | Telephone conference with K&E team re objections. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Adversary Proceedings/Contested Matters

Invoice Number:                1050020319
Matter Number:                      47258-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/19 | Tommy Scheffer | 0.30 | Telephone conference and correspond with Company, K&E team re arbitration dispute. |
| 10/21/19 | Kelly Seranko | 0.50 | Conference with K&E team re upcoming projects and issues. |
| 10/21/19 | McClain Thompson | 0.70 | Correspond and conference with K&E team re second-day hearing evidentiary issues. |
| 10/22/19 | Ciara Foster | 0.90 | Telephone conferences with K&E team re objections to second day relief. |
| 10/22/19 | Kelly Nguyen | 1.00 | Review and update pending litigation materials (.4); review and organize counsel correspondence and filed pleadings (.6). |
| 10/22/19 | Jacob Benjamin Ruby | 1.00 | Update objection materials. |
| 10/22/19 | McClain Thompson | 0.30 | Correspond with K&E team re second-day hearing preparation and evidentiary issues re same. |
| 10/23/19 | Austin Klar | 0.40 | Telephone conference with M. McKane re second day hearing preparation. |
| 10/23/19 | Library Factual Research | 0.50 | Provide the final examiner reports in: In re Revco D.S. |
| 10/23/19 | Mark McKane, P.C. | 0.50 | Conference with A. Yenamandra re hearing and timing issues re certain litigation and potential lift-stay arguments. |
| 10/23/19 | Kelly Nguyen | 1.00 | Review and update pending litigation materials (.7); review and organize counsel correspondence and filed pleadings (.3). |
| 10/23/19 | Kevin Stuart Rice | 0.50 | Telephone conference with K&E team re outstanding objections. |
| 10/23/19 | Jacob Benjamin Ruby | 0.90 | Update objection materials. |
| 10/23/19 | McClain Thompson | 0.30 | Correspond and conference with K&E team re second-day hearing preparation and evidentiary issues. |
| 10/24/19 | Ciara Foster | 1.20 | Correspond with K&E team re certain litigation (.6); correspond with K&E team re same (.2); telephone conference with K&E team re objections to second day relief (.4). |
| 10/24/19 | Cara Katrinak | 1.70 | Draft summary materials re remaining objections. |
| 10/24/19 | Kelly Nguyen | 1.00 | Review and update pending litigation materials (.8); review and organize counsel correspondence and filed pleadings (.2). |
| 10/24/19 | Kevin Stuart Rice | 1.00 | Telephone conferences with K&E team re outstanding objections. |

Legal Services for the Period Ending October 31, 2019 Invoice Number: 1050020319
Forever 21, Inc. Matter Number: 47258-8
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/19 | Ciara Foster | 3.30 | Telephone conference with K&E team re open items and objections for second day hearing (.5); review and revise motion to file late reply (1.5); correspond with Pachulski and K&E teams re outstanding objections (.8); review and revise objections materials (.5). |
| 10/25/19 | Jake William Gordon | 0.60 | Prepare for and attend telephone conference re ongoing litigation issues. |
| 10/25/19 | Nicholas R. Miller | 0.70 | Research and analyze case law in response to plaintiff's counsel's communication. |
| 10/27/19 | McClain Thompson | 0.60 | Prepare for second-day hearing and correspond with K&E team re same. |
| 10/27/19 | McClain Thompson | 0.70 | Revise reply re response to A. Grande order to show cause. |
| 10/28/19 | Ciara Foster | 0.50 | Telephone conference with K&E team re status. |
| 10/28/19 | Adrienne J. Levin | 3.20 | Telephone conference with litigation team re litigation update (.3); review Arizona state court procedures (1.4); draft Galileo suggestion of bankruptcy (.9); review correspondence with outside counsel (.2); monitor A. Grande docket (.4). |
| 10/28/19 | Kelly Nguyen | 0.80 | Review and update pending litigation materials (.4); review and organize correspondence and filed pleadings (.4). |
| 10/29/19 | Kelly Nguyen | 0.80 | Review and update pending litigation materials (.4); review and organize correspondence and filed pleadings (.4). |
| 10/30/19 | Kelly Nguyen | 0.80 | Review and update pending litigation materials (.4); review and organize correspondence and filed pleadings (.4). |
| 10/31/19 | Austin Klar | 1.90 | Telephone conferences with K&E team to strategize and prepare for second day hearing (1.5); correspond with T. Stoneman re prepetition litigation (.4). |

**Total** **71.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020326**
**Client Matter:** 47258-9

---

**In the Matter of Asset Sales and Disposition**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                    $ 78,682.00

Total legal services rendered                                              $ 78,682.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2019    Invoice Number:        1050020326
Forever 21, Inc.                                          Matter Number:            47258-9
Asset Sales and Disposition

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 2.10 | 325.00 | 682.50 |
| Ryan Besaw | 0.60 | 325.00 | 195.00 |
| Ciara Foster | 6.80 | 920.00 | 6,256.00 |
| Cara Katrinak | 25.90 | 595.00 | 15,410.50 |
| Hannah Kupsky | 0.60 | 325.00 | 195.00 |
| Barrett Lingle | 0.20 | 595.00 | 119.00 |
| Jeff Michalik | 12.30 | 805.00 | 9,901.50 |
| Nicholas R. Miller | 0.40 | 595.00 | 238.00 |
| Kevin Stuart Rice | 47.50 | 705.00 | 33,487.50 |
| Jacob Benjamin Ruby | 0.70 | 595.00 | 416.50 |
| Anup Sathy, P.C. | 1.20 | 1,565.00 | 1,878.00 |
| Anne G. Wallice | 3.50 | 805.00 | 2,817.50 |
| Aparna Yenamandra | 6.50 | 1,090.00 | 7,085.00 |
| **TOTALS** | **108.30** | | **$ 78,682.00** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020326
Forever 21, Inc.      Matter Number:     47258-9
Asset Sales and Disposition

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/29/19 | Jeff Michalik | 5.30 | Correspond and telephone conference with M. Russell re store closing motion (.7); correspond and conference with K&E team re same (1.2); analyze issues re same (2.8); review and revise same (.6). |
| 09/29/19 | Kevin Stuart Rice | 5.00 | Draft and revise store closing motion (2.6); draft and revise store closing declaration (1.2); telephone conferences with M. Russell, A&M team re same (1.2). |
| 09/30/19 | Anthony Abate | 2.00 | Revise and compile store closing motion and related declaration. |
| 09/30/19 | Jeff Michalik | 5.80 | Correspond and telephone conference with M. Russell re store closing motion (.7); correspond and conference with K&E team re same (1.3); analyze issues re same (2.8); analyze consultant agreement (1.0). |
| 09/30/19 | Kevin Stuart Rice | 5.30 | Draft and revise store closing motion (3.1); revise store closing declaration (1.3); telephone conferences with M. Russell, N. Bakke, J. Michalik re same (.9). |
| 10/02/19 | Jeff Michalik | 0.30 | Correspond with K&E team re store closing list (.1); analyze issues re same (.2). |
| 10/02/19 | Nicholas R. Miller | 0.40 | Draft and revise direct examination outline for J. Goulding's store closing declaration. |
| 10/02/19 | Kevin Stuart Rice | 0.90 | Correspond with landlords re store closing list (.3); correspond with A&M re same (.3); revise side letter re same (.3). |
| 10/03/19 | Jeff Michalik | 0.60 | Telephone conference with K. Rice and M. Russell re store closing issues (.1); telephone conference with A. Wallice and K. Rice re same (.1); analyze issues re same (.4). |
| 10/03/19 | Kevin Stuart Rice | 1.10 | Telephone conference with M. Russell re store closings (.3); telephone conference with N. Cherry re same (.2); revise store closing list re same (.4); correspond with landlords re same (.2). |
| 10/04/19 | Kevin Stuart Rice | 0.70 | Revise store closing list (.2); telephone conference with K&E team re same (.5). |
| 10/06/19 | Kevin Stuart Rice | 0.70 | Revise store closing order. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020326
Forever 21, Inc.                                               Matter Number:             47258-9
Asset Sales and Disposition

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/19 | Ciara Foster | 0.60 | Correspond with advisors re store closings. |
| 10/08/19 | Kevin Stuart Rice | 1.70 | Revise store closing order (.7); research precedent re same (1.0). |
| 10/08/19 | Aparna Yenamandra | 0.40 | Correspond with J. Goulding re store closing list. |
| 10/10/19 | Jeff Michalik | 0.20 | Telephone conference and correspond with K. Rice re store closing issues. |
| 10/10/19 | Kevin Stuart Rice | 2.90 | Revise store closing list (1.2); coordinate with A&M team re same (.3); telephone conferences with A. Yenamandra, L. Jones re same (1.4). |
| 10/10/19 | Aparna Yenamandra | 0.90 | Telephone conferences with K. Rice re store closing additions. |
| 10/11/19 | Anthony Abate | 0.10 | Review and revise store closing order. |
| 10/11/19 | Kevin Stuart Rice | 1.20 | Correspond with A&M team re store closing list (.4); research re store closing related issues (.8). |
| 10/13/19 | Kevin Stuart Rice | 0.20 | Review correspondence re potential store closing motion objection. |
| 10/14/19 | Kevin Stuart Rice | 1.30 | Telephone conferences with landlords re store closing list (.8); telephone conference with A&M team re same (.5). |
| 10/16/19 | Kevin Stuart Rice | 1.20 | Correspond with potential objectors re store closing order. |
| 10/17/19 | Kevin Stuart Rice | 1.90 | Research re store closing issues (.9); revise order re same (.6); correspond with K&E team re same (.4). |
| 10/19/19 | Kevin Stuart Rice | 0.50 | Revise store closing motion order. |
| 10/19/19 | Jacob Benjamin Ruby | 0.70 | Research re reply to store closing motion. |
| 10/20/19 | Kevin Stuart Rice | 0.90 | Revise store closing order. |
| 10/21/19 | Ciara Foster | 4.30 | Correspond with K&E team re store closing issues (.9); telephone conference with U.S. Trustee and M. Russell re same (.6); review and revise final orders re formal/informal comments (.8); correspond with A&M team re store closing diligence (.7); review and analyze objections to store closing and lease rejection orders (1.3). |

Legal Services for the Period Ending October 31, 2019  
Forever 21, Inc.  
Asset Sales and Disposition

Invoice Number: 1050020326  
Matter Number: 47258-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/19 | Kevin Stuart Rice | 5.70 | Telephone conference with M. Russell, Kramer team re store closing order (.8); revise store closing order (3.5); meet with C. Foster re same (.5); conference with the liquidators re same (.9). |
| 10/21/19 | Anup Sathy, P.C. | 0.40 | Analyze store closing orders. |
| 10/21/19 | Anne G. Wallice | 0.60 | Telephone conference with Comenity's counsel re store closing objection (.2); correspond with K&E team re same (.4). |
| 10/22/19 | Cara Katrinak | 7.30 | Draft materials re store closing objections (2.3); seek extension of reply deadline (1.2); research and analyze case law re remaining store closing objections (2.4); correspond with stakeholders and objectors re revising objections (1.4). |
| 10/22/19 | Hannah Kupsky | 0.60 | Research re store closing motion reply precedent. |
| 10/22/19 | Kevin Stuart Rice | 3.40 | Correspond and negotiate with various objectors re store closing order (1.5); revise orders re same (1.9). |
| 10/22/19 | Anup Sathy, P.C. | 0.20 | Analyze store closing order. |
| 10/23/19 | Ciara Foster | 0.50 | Telephone conferences with A&M and K&E teams re store closing order. |
| 10/23/19 | Cara Katrinak | 6.40 | Revise store closing and 365(d)(4) objections materials (1.1); telephone conference with A. Wallice, K. Rice, A&M, and M. Russell re store closing language (.5); research and draft materials re abandonment language in store closing order (1.6); draft stipulation re store closing objection (3.2). |
| 10/23/19 | Anup Sathy, P.C. | 0.30 | Work on store closing orders and objections. |
| 10/24/19 | Cara Katrinak | 7.20 | Review and draft obligations outline re store closing order (2.1); draft reply re store closing objection (5.1). |
| 10/24/19 | Kevin Stuart Rice | 2.50 | Revise store closing order (1.5); telephone conferences with objectors re same (1.0). |
| 10/24/19 | Anne G. Wallice | 1.40 | Correspond with K&E team re store closing stipulation (.5); review, revise materials re same (.9). |
| 10/25/19 | Anup Sathy, P.C. | 0.30 | Analyze store closing objections. |
| 10/27/19 | Ryan Besaw | 0.30 | Prepare proposed store closing order for filing. |

Legal Services for the Period Ending October 31, 2019          Invoice Number: 1050020326
Forever 21, Inc.                                               Matter Number: 47258-9
Asset Sales and Disposition

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/19 | Jeff Michalik | 0.10 | Correspond with A. Yenamandra, C. Foster, K. Rice re consulting agreement. |
| 10/27/19 | Kevin Stuart Rice | 4.10 | Revise store closing order (2.8); correspond with various objectors re same (1.3). |
| 10/27/19 | Aparna Yenamandra | 4.60 | Multiple telephone conferences with various parties re store closing order (.9); correspond with various parties re potential resolutions re same (3.7). |
| 10/28/19 | Ryan Besaw | 0.30 | Prepare final store closing order for filing. |
| 10/28/19 | Ciara Foster | 1.40 | Review and revise store closing order (.7); correspond with K&E team re same (.4); telephone conference with A&M team re same (.3). |
| 10/28/19 | Cara Katrinak | 4.60 | Draft materials re store closing order obligations. |
| 10/28/19 | Barrett Lingle | 0.20 | Update store closing order materials re same. |
| 10/28/19 | Kevin Stuart Rice | 3.30 | Facilitate filing of store closing order under certification of counsel (.8); draft and revise store closing order obligations tracker (1.5); conferences with A&M team re supplemental closing stores list (1.0). |
| 10/28/19 | Anne G. Wallice | 1.50 | Review, revise store closing final proposed order (1.1); correspond with K&E team re same (.4). |
| 10/28/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team, Gordon Brothers re final store closing order. |
| 10/29/19 | Cara Katrinak | 0.20 | Correspond with K. Rice re store closing side letter issue. |
| 10/29/19 | Kevin Stuart Rice | 1.30 | Draft exhibit re supplemental closing stores (.5); draft notice re same (.3); correspond with A&M team re closing store list (.4); coordinate filing of same (.1). |
| 10/30/19 | Cara Katrinak | 0.20 | Correspond with A. Yenamandra re landlord side-letter issue. |
| 10/30/19 | Kevin Stuart Rice | 0.80 | Correspond with A&M team re store closing lists (.4); review revisions to same (.4). |
| 10/31/19 | Kevin Stuart Rice | 0.90 | Review store closing procedures (.3); respond to Company inquiries re same (.6). |

**Total**                        **108.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number:  1050020320**
**Client Matter:**  47258-10

---

**In the Matter of Automatic Stay Issues**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)          $ 109,222.50

Total legal services rendered                                   $ 109,222.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020320
Forever 21, Inc.     Matter Number:     47258-10
Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 0.70 | 325.00 | 227.50 |
| Stephanie Cohen | 11.30 | 705.00 | 7,966.50 |
| Michael P. Esser | 9.50 | 1,120.00 | 10,640.00 |
| Ciara Foster | 3.80 | 920.00 | 3,496.00 |
| Jake William Gordon | 1.20 | 805.00 | 966.00 |
| Heidi Hockberger | 10.40 | 805.00 | 8,372.00 |
| Cara Katrinak | 27.30 | 595.00 | 16,243.50 |
| Austin Klar | 3.00 | 1,025.00 | 3,075.00 |
| Hannah Kupsky | 0.70 | 325.00 | 227.50 |
| Adrienne J. Levin | 1.70 | 430.00 | 731.00 |
| Barrett Lingle | 7.40 | 595.00 | 4,403.00 |
| Mark McKane, P.C. | 0.30 | 1,345.00 | 403.50 |
| Nicholas R. Miller | 8.80 | 595.00 | 5,236.00 |
| Kelly Nguyen | 3.80 | 325.00 | 1,235.00 |
| Robert Orren | 1.70 | 430.00 | 731.00 |
| Jacob Benjamin Ruby | 9.70 | 595.00 | 5,771.50 |
| Kelly Seranko | 2.70 | 595.00 | 1,606.50 |
| Taylor Rose Stoneman | 37.00 | 795.00 | 29,415.00 |
| McClain Thompson | 2.10 | 925.00 | 1,942.50 |
| Anne G. Wallice | 2.70 | 805.00 | 2,173.50 |
| Aparna Yenamandra | 4.00 | 1,090.00 | 4,360.00 |
| **TOTALS** | **149.80** | | **$ 109,222.50** |

Legal Services for the Period Ending October 31, 2019  Invoice Number:  1050020320
Forever 21, Inc.  Matter Number:  47258-10
Automatic Stay Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Jacob Benjamin Ruby | 1.00 | Review and revise automatic stay violation letter. |
| 09/30/19 | Michael P. Esser | 2.10 | Review and revise litigation hold notice (.9); correspond with A. Levin and T. Stoneman re same (.5); correspond with T. Stoneman re suggestions of bankruptcy (.7). |
| 09/30/19 | Heidi Hockberger | 1.80 | Research re automatic stay matters. |
| 09/30/19 | Austin Klar | 1.20 | Revise draft litigation hold notice (.9); correspond with K&E team re litigation action items (.3). |
| 09/30/19 | Kelly Nguyen | 2.80 | Correspond with A. Levin re bankruptcy filings (.1); review and update pending litigation materials (.5); review and organize new filings (2.2). |
| 09/30/19 | Jacob Benjamin Ruby | 6.50 | Research re regulatory exception to automatic stay (3.9); draft guidelines re same (1.4); draft letter re refusal to ship goods (1.2). |
| 09/30/19 | McClain Thompson | 0.30 | Correspond with Company re litigation hold notice. |
| 10/01/19 | Michael P. Esser | 1.20 | Conference with T. Stoneman and correspond with J. Noh re automatic stay issues (.3); research re same (.9). |
| 10/01/19 | Heidi Hockberger | 1.20 | Research re automatic stay matters. |
| 10/01/19 | Cara Katrinak | 2.10 | Research and respond to correspondence questions re invoices and automatic stay issues. |
| 10/01/19 | Adrienne J. Levin | 0.50 | Draft litigation hold and collection materials. |
| 10/01/19 | Jacob Benjamin Ruby | 0.70 | Draft correspondence re police power exception to automatic stay. |
| 10/02/19 | Stephanie Cohen | 1.60 | Review, revise correspondence re automatic stay matters. |
| 10/02/19 | Michael P. Esser | 2.70 | Strategize with M. Thompson re automatic stay issues (.5); research and draft analysis of stay extension arguments (2.2). |
| 10/02/19 | Cara Katrinak | 2.50 | Research and draft response re automatic stay issues (2.1); correspond with S. Cohen re same (.2); correspond with A. Klar and T. Stoneman re same (.2). |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020320
Forever 21, Inc.      Matter Number:      47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/19 | Taylor Rose Stoneman | 1.60 | Correspond with local counsel re automatic stay and suggestion of bankruptcy issues (1.2); correspond with A&M re implication of automatic stay for general liability claims (.1); review and revise pending litigation materials in light of correspondence with local counsel (.3). |
| 10/03/19 | Michael P. Esser | 3.50 | Prepare for and attend conference with S. Hampton re automatic stay issues (1.2); prepare for and attend conference with F. Mandell re prepetition lawsuit stay issues (1.1); review and analyze pleadings re same (.5); draft correspondence and analysis to S. Hampton re same (.7). |
| 10/03/19 | Adrienne J. Levin | 0.60 | Review internal correspondence (.2); monitor docket re suggestion of bankruptcy (.1); update pleading file (.3). |
| 10/03/19 | Nicholas R. Miller | 0.60 | Draft and revise responses to Company questions re suggestion of bankruptcy and automatic stay. |
| 10/03/19 | Taylor Rose Stoneman | 3.40 | Prepare for and participate in telephone conference with A&M and Company re implication of automatic stay for general liability claims (.5); prepare for and participate in telephone conference with Company in-house counsel and M. Esser re automatic stay issues (1.0); telephone conference with local counsel, Company in-house counsel, M. Esser, and A. Klar re automatic stay strategy (1.3); correspond with K&E team re open local counsel issues (.6). |
| 10/03/19 | McClain Thompson | 0.30 | Review correspondence re automatic stay issues and correspond with T. Stoneman re same. |
| 10/04/19 | Taylor Rose Stoneman | 1.30 | Correspond with local counsel re automatic stay. |
| 10/08/19 | Nicholas R. Miller | 1.30 | Research re application of automatic stay to Company. |
| 10/09/19 | Jacob Benjamin Ruby | 1.50 | Research re police power exception to automatic stay. |
| 10/09/19 | Kelly Seranko | 0.20 | Review automatic stay issues and pending cases against Company. |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020320
Forever 21, Inc.      Matter Number:     47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/19 | Stephanie Cohen | 0.70 | Conference with H. Hockberger re lift stay stipulation (.1); review complaint, precedent re same (.6). |
| 10/10/19 | Heidi Hockberger | 0.50 | Correspond with K&E team re automatic stay matters. |
| 10/10/19 | Adrienne J. Levin | 0.20 | Draft updates to litigation hold materials. |
| 10/11/19 | Stephanie Cohen | 1.70 | Review precedent, complaint, draft lift stay stipulation. |
| 10/11/19 | Kelly Seranko | 1.60 | Review cases where suggestion of bankruptcy has not been filed. |
| 10/11/19 | McClain Thompson | 1.10 | Research re automatic stay issues and correspond with Company and K&E team re same. |
| 10/13/19 | Heidi Hockberger | 0.40 | Revise automatic stay stipulation. |
| 10/14/19 | Anthony Abate | 0.40 | Search for and distribute lift stay stipulation (.2); draft certification of counsel re same (.2). |
| 10/14/19 | Stephanie Cohen | 1.30 | Revise lift stay stipulation, certification of counsel (1.2); conference with H. Hockberger re same (.1). |
| 10/14/19 | Ciara Foster | 1.60 | Telephone conference with K&E team re open items (.5); correspond with K&E team re suggestions of bankruptcy (.3); correspond with H. Hockberger re government actions (.4); correspond with K&E team re next steps re stayed litigation (.4). |
| 10/14/19 | Jake William Gordon | 1.20 | Telephone conference with K&E team re ongoing issues and automatic stay issues. |
| 10/14/19 | Heidi Hockberger | 0.90 | Correspond with K&E team re automatic stay stipulation and revise same. |
| 10/14/19 | Austin Klar | 1.50 | Correspond with K&E team re applicability of automatic stay to prepetition litigation matters (.9); telephone conference with K&E team re preparation for second day hearing (.6). |
| 10/14/19 | Taylor Rose Stoneman | 4.70 | Correspond with local counsel re filing suggestions of bankruptcy (3.9); telephone conference with H. Hockberger re staying administrative cases (.5); correspond with A. Klar re stay strategies (.3). |
| 10/14/19 | Anne G. Wallice | 2.00 | Read, analyze motion to lift stay (1.6); correspond with A&M, K&E team re same (.4). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Automatic Stay Issues

Invoice Number: 1050020320
Matter Number: 47258-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/19 | Anthony Abate | 0.30 | Draft template opposition to lift stay motion. |
| 10/15/19 | Ciara Foster | 1.00 | Correspond with Company re suggestions of bankruptcy (.3); correspond with K&E team re same (.2); correspond with K&E team re open issues (.5). |
| 10/15/19 | Heidi Hockberger | 2.50 | Analyze regulatory claim automatic stay issues. |
| 10/15/19 | Hannah Kupsky | 0.70 | Research re objection to automatic stay motions. |
| 10/15/19 | Adrienne J. Levin | 0.40 | Review correspondence re suggestions of bankruptcy filings. |
| 10/15/19 | Barrett Lingle | 0.30 | Conference with A. Wallice re lift stay motion. |
| 10/15/19 | Kelly Nguyen | 1.00 | Review and update pending litigation materials (.7); review and organize docket and filed pleadings (.3). |
| 10/15/19 | Kelly Seranko | 0.70 | Conference with K&E team re automatic stay issues (.6); conference with T. Stoneman and K. Nguyen re automatic stay issues (.1). |
| 10/15/19 | Taylor Rose Stoneman | 3.80 | Correspond with local counsel re automatic stay issues (2.6); telephone conference with H. Hockberger, C. Foster, and J. Tsao re automatic stay of agency claims (.3); telephone conference with K&E team re strategy re outstanding stay issues (.6); correspond with A. Klar and H. Hockberger re same (.3). |
| 10/15/19 | McClain Thompson | 0.40 | Research re automatic stay issues re counterclaims (.2); correspond with K&E team re next steps re same (.2). |
| 10/15/19 | Anne G. Wallice | 0.70 | Telephone conference with K&E team re automatic stay and litigation issues. |
| 10/16/19 | Stephanie Cohen | 0.10 | Revise lift stay stipulation. |
| 10/16/19 | Heidi Hockberger | 0.20 | Analyze automatic stay issues. |
| 10/16/19 | Nicholas R. Miller | 1.70 | Research re automatic stay's application to counterclaims (.2); research re statutes of limitations (1.2); correspond with T. Stoneman re findings re same (.3). |
| 10/16/19 | Taylor Rose Stoneman | 1.10 | Correspond with local counsel re automatic stay questions (.7); review and analyze statute of limitations research re staying of wage claim (.4). |

Legal Services for the Period Ending October 31, 2019　　　　Invoice Number:　　　1050020320
Forever 21, Inc.　　　　　　　　　　　　　　　　　　　　　Matter Number:　　　　47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/19 | Stephanie Cohen | 0.90 | Review, revise lift stay stipulation. |
| 10/17/19 | Heidi Hockberger | 0.20 | Revise stay stipulation. |
| 10/17/19 | Barrett Lingle | 3.60 | Draft objection re lift stay motion. |
| 10/17/19 | Taylor Rose Stoneman | 2.10 | Correspond with local counsel re automatic stay issues (1.7); correspond with A. Klar re staying of wage claim (.4). |
| 10/18/19 | Stephanie Cohen | 0.90 | Correspond with K&E team, Company, revise lift stay stipulation. |
| 10/18/19 | Heidi Hockberger | 0.60 | Revise automatic stay stipulation. |
| 10/18/19 | Barrett Lingle | 3.50 | Draft objection to lift stay motion. |
| 10/18/19 | Robert Orren | 0.50 | Distribute precedent re lift stay stipulation to B. Lingle. |
| 10/18/19 | Taylor Rose Stoneman | 0.50 | Correspond with local counsel re automatic stay issues. |
| 10/21/19 | Stephanie Cohen | 0.40 | Review precedent, revise COC and lift stay stipulation. |
| 10/21/19 | Nicholas R. Miller | 5.20 | Research application of automatic stay to debtor's counsel (4.7); correspond with K&E team re objection deadline and upcoming second-day hearing (.5). |
| 10/21/19 | Taylor Rose Stoneman | 2.80 | Correspond with local counsel re automatic stay issues (1.9); correspond with A. Klar, C. Foster, and N. Miller re automatic stay research and analysis (.7); telephone conference with A. Klar, Company in-house counsel re wage claim stay issue (.2). |
| 10/22/19 | Ciara Foster | 1.20 | Correspond with K&E team re suggestions of bankruptcy and ongoing litigation (.7); telephone conference with K&E team re same (.5). |
| 10/22/19 | Taylor Rose Stoneman | 2.10 | Correspond with local counsel re automatic stay issues (.8); revise letter response re wage claim (.9); correspond with A. Klar and C. Foster re same (.4). |
| 10/23/19 | Taylor Rose Stoneman | 0.70 | Correspond with K&E team re stay strategy (.5); correspond with local counsel re automatic stay issues (.2). |
| 10/24/19 | Taylor Rose Stoneman | 0.90 | Correspond with local counsel re automatic stay issues. |
| 10/24/19 | Aparna Yenamandra | 1.00 | Analyze lift stay issues (.5); telephone conference with M. McKane re same (.5). |

Legal Services for the Period Ending October 31, 2019

Forever 21, Inc.

Automatic Stay Issues

Invoice Number: 1050020320

Matter Number: 47258-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/19 | Cara Katrinak | 4.80 | Research re automatic stay issue in collateral proceeding (3.6); draft statement re same (1.2). |
| 10/25/19 | Austin Klar | 0.30 | Correspond with T. Stoneman re prepetition litigation and application of automatic stay. |
| 10/25/19 | Taylor Rose Stoneman | 1.80 | Correspond with M. McKane re automatic stay strategy (.2); conference with A. Klar re same (.2); correspond with N. Miller re staying wage claim (.1); correspond with C. Foster and C. Katrinak re draft pleading enforcing stay (.3); correspond with local counsel re automatic stay issues (1.0). |
| 10/25/19 | Aparna Yenamandra | 1.70 | Telephone conference with A. Sathy re lift stay issue (.3); correspond with K&E team re same (.5); telephone conference with M. McKane re same (.6); review response re same (.3). |
| 10/26/19 | Cara Katrinak | 5.30 | Draft pleading re collateral automatic stay issue (5.1); correspond with C. Foster and T. Stoneman re same (.2). |
| 10/27/19 | Cara Katrinak | 4.70 | Analyze collateral automatic stay issue (.8); revise pleading re same (3.9). |
| 10/27/19 | Mark McKane, P.C. | 0.30 | Address draft response to order to show cause re automatic stay (.2); conference with T. Stoneman re same (.1). |
| 10/27/19 | Taylor Rose Stoneman | 1.70 | Correspond with A. Klar, M. Thompson, and C. Katrinak re enforcing automatic stay (.5); revise draft filing re enforcing automatic stay (1.2). |
| 10/27/19 | Aparna Yenamandra | 0.40 | Correspond with K&E team re stay issues (.4). |
| 10/28/19 | Stephanie Cohen | 1.80 | Review, revise COC, order, and stipulation re class action matter. |
| 10/28/19 | Heidi Hockberger | 1.60 | Correspond with Company, K&E team and opposing counsel re automatic stay matters. |
| 10/28/19 | Cara Katrinak | 2.60 | Revise pleading re collateral automatic stay issue. |
| 10/28/19 | Cara Katrinak | 0.90 | Revise pleading re collateral automatic stay issue. |
| 10/28/19 | Cara Katrinak | 2.70 | Research and revise pleading re collateral automatic stay issue. |

Legal Services for the Period Ending October 31, 2019        Invoice Number:        1050020320
Forever 21, Inc.        Matter Number:        47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/19 | Robert Orren | 1.20 | Retrieve precedent re responses to lift stay in district court (1.0); correspond with C. Foster re same (.2). |
| 10/28/19 | Taylor Rose Stoneman | 3.50 | Correspond with local counsel re automatic stay issues (1.4); revise and coordinate review of draft filing to enforce automatic stay (1.5); review research and draft response re staying wage claim (.4); correspond with A. Klar re same (.2). |
| 10/28/19 | Aparna Yenamandra | 0.90 | Correspond with K&E team re automatic stay issues. |
| 10/29/19 | Stephanie Cohen | 1.40 | Review precedent, revise COC, order and stipulation re class action re same. |
| 10/29/19 | Heidi Hockberger | 0.50 | Revise stipulation re automatic stay (.2); correspond with K&E team re same (.3). |
| 10/29/19 | Cara Katrinak | 1.70 | Research and revise pleading re collateral automatic stay issue (1.6); correspond with C. Foster re same (.1). |
| 10/30/19 | Stephanie Cohen | 0.50 | Revise certification of counsel, order re class action lift stay stipulation re precedent. |
| 10/30/19 | Taylor Rose Stoneman | 0.90 | Correspond with K&E team and Company re insurance for stayed cases (.7); review insurance policies (.2). |
| 10/31/19 | Kelly Seranko | 0.20 | Office conference with T. Stoneman re draft letter re automatic stay issue. |
| 10/31/19 | Taylor Rose Stoneman | 4.10 | Correspond with local counsel re automatic stay issues and insurance issues (2.6); correspond with A. Klar re strategy re same (.4); review and analyze motion for sanctions against local counsel (.9); office conference with K. Seranko re response to local counsel re insurance claims (.2). |

**Total**        **149.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020321**
**Client Matter:** 47258-11

---

**In the Matter of Business Operations and Vendor Issues**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                $ 266,460.00

Total legal services rendered                                          $ 266,460.00

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020321
Forever 21, Inc.                                                Matter Number:              47258-11
Business Operations and Vendor Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 0.80 | 325.00 | 260.00 |
| Stephanie Cohen | 6.00 | 705.00 | 4,230.00 |
| Neda Davanipour | 0.40 | 805.00 | 322.00 |
| Ciara Foster | 18.20 | 920.00 | 16,744.00 |
| Jake William Gordon | 1.30 | 805.00 | 1,046.50 |
| Heidi Hockberger | 1.00 | 805.00 | 805.00 |
| Jeanne Lee John | 2.10 | 995.00 | 2,089.50 |
| Cara Katrinak | 27.10 | 595.00 | 16,124.50 |
| Austin Klar | 1.20 | 1,025.00 | 1,230.00 |
| Hannah Kupsky | 0.90 | 325.00 | 292.50 |
| Barrett Lingle | 4.30 | 595.00 | 2,558.50 |
| Robert Orren | 0.80 | 430.00 | 344.00 |
| Kevin Stuart Rice | 8.30 | 705.00 | 5,851.50 |
| Jacob Benjamin Ruby | 18.20 | 595.00 | 10,829.00 |
| Anup Sathy, P.C. | 1.40 | 1,565.00 | 2,191.00 |
| Tommy Scheffer | 117.70 | 705.00 | 82,978.50 |
| Taylor Rose Stoneman | 0.20 | 795.00 | 159.00 |
| Josh Sussberg, P.C. | 1.50 | 1,565.00 | 2,347.50 |
| McClain Thompson | 1.70 | 925.00 | 1,572.50 |
| Anne G. Wallice | 99.70 | 805.00 | 80,258.50 |
| Aparna Yenamandra | 31.40 | 1,090.00 | 34,226.00 |
| **TOTALS** | **344.20** | | **$ 266,460.00** |

Legal Services for the Period Ending October 31, 2019       Invoice Number:    1050020321
Forever 21, Inc.       Matter Number:    47258-11
Business Operations and Vendor Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Tommy Scheffer | 6.40 | Revise vendor motions (2.3); correspond with A&M, K&E teams re same (1.7); revise vendor declaration (1.5); correspond with K&E team re same (.9). |
| 09/30/19 | Ciara Foster | 0.50 | Telephone conference with U.S. Trustee re critical vendors motion. |
| 09/30/19 | Barrett Lingle | 1.30 | Research choice of law provisions re vendor support agreements. |
| 09/30/19 | Tommy Scheffer | 3.40 | Revise vendor motions (1.0); correspond with A&M, K&E teams re same (1.2); revise vendor declaration (.9); correspond with K&E team re same (.3). |
| 09/30/19 | Aparna Yenamandra | 1.00 | Office conferences with K&E team re vendor motion and related U.S. Trustee issues. |
| 10/01/19 | Anne G. Wallice | 3.10 | Telephone conferences with counsel for factors (.6); revise critical vendors order re same (1.2); correspond with K&E team re same (.9); correspond with U.S. Trustee re same (.4). |
| 10/01/19 | Anne G. Wallice | 2.40 | Correspond with external stakeholders re customer programs order (.7); correspond with K&E team re same (1.1); revise customer programs order (.3); correspond with UST re same (.3). |
| 10/02/19 | Heidi Hockberger | 0.30 | Analyze correspondence re vendor matters. |
| 10/02/19 | Kevin Stuart Rice | 1.50 | Coordinate bank account closings with Company, DIP lenders (1.1); telephone conference with K&E team, A&M re status, next steps (.4). |
| 10/02/19 | Anup Sathy, P.C. | 0.60 | Analyze strategies re vendor agreements. |
| 10/02/19 | Anne G. Wallice | 5.10 | Correspond with K&E team, A&M re vendor correspondence and issues (1.6); review, revise materials re same (2.8); correspond with K&E team re same (.7). |
| 10/03/19 | Tommy Scheffer | 1.10 | Correspond and telephone conferences with A&M, K&E team re vendor inquiries (.4); revise form of vendor support agreement (.3); correspond with K&E team re same (.2); review CIT draft agreement (.2). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020321
Forever 21, Inc.                                              Matter Number:              47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/19 | Anne G. Wallice | 4.50 | Correspond with K&E team, A&M re vendors (1.3); review, revise materials re same (3.2). |
| 10/03/19 | Aparna Yenamandra | 0.70 | Review CIT agreement and correspond with K&E team re same. |
| 10/04/19 | Ciara Foster | 0.40 | Correspond with Company and counterparties re vendor issues. |
| 10/04/19 | Anup Sathy, P.C. | 0.40 | Analyze vendor matters. |
| 10/04/19 | Tommy Scheffer | 1.80 | Correspond, conference, and telephone conferences with vendors' counsel, A&M, K&E teams re vendor inquiries. |
| 10/04/19 | Anne G. Wallice | 7.70 | Correspond with K&E team, A&M, and vendor counsel re vendor status and payments (3.8); review, revise materials re same (3.6); correspond with Company re same (.3). |
| 10/07/19 | Neda Davanipour | 0.40 | Office conference and telephone conference with A. Wallice and T. Scheffer re various vendor issues. |
| 10/07/19 | Ciara Foster | 1.70 | Correspond with K&E team re vendor issues (.8); correspond with Company and advisors re same (.5); correspond with Pachulski re same (.4). |
| 10/07/19 | Tommy Scheffer | 4.70 | Analyze vendor inquiries (1.7); telephone conferences and correspond with A&M, K&E teams re same (1.9); revise draft form of vendor support agreement (1.1). |
| 10/07/19 | Anne G. Wallice | 4.90 | Correspond with K&E team re vendor status (1.3); review, revise materials re same (2.9); telephone conferences with T. Scheffer, A&M team re same (.7). |
| 10/08/19 | Stephanie Cohen | 1.10 | Review customer programs motion and interim and final order (.4); conference with A&M, correspond with A&M, K&E teams re gift cards (.7). |
| 10/08/19 | Ciara Foster | 1.30 | Correspond with K&E team re vendor issues (.3); telephone conference with K&E team re same (.4); correspond with K&E team and Company re vendor correspondence (.6). |
| 10/08/19 | Jacob Benjamin Ruby | 0.10 | Telephone conference with T. Scheffer re royalties. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020321
Forever 21, Inc.                                               Matter Number:             47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/19 | Tommy Scheffer | 4.60 | Correspond and telephone conferences with Company and A&M, K&E teams re vendor inquiries (.6); research re same (1.0); correspond with vendors' counsel re trade agreements (.5); revise same (.9); review reclamation demand letter (.4); revise draft response to same (.7); correspond with K&E team re same (.5). |
| 10/08/19 | Anne G. Wallice | 4.70 | Correspond with K&E team, A&M, Company re vendor issues (1.6); office conference with T. Scheffer re same (.4); review, revise materials re same (2.7). |
| 10/08/19 | Aparna Yenamandra | 0.80 | Correspond with K&E team re cash management final order issues. |
| 10/09/19 | Kevin Stuart Rice | 0.60 | Telephone conferences with A. Wallice, N. Bakke, Company re cash management system. |
| 10/09/19 | Jacob Benjamin Ruby | 1.60 | Research re priority of royalty payments. |
| 10/09/19 | Tommy Scheffer | 5.10 | Revise draft response to reclamation letter (.4); correspond with K&E team re same (.3); revise draft trade agreement (.7); correspond with K&E team re same (.4); correspond with A&M, K&E teams re outstanding vendor issues (1.7); research re same (1.6). |
| 10/09/19 | Josh Sussberg, P.C. | 0.10 | Telephone conference with J. Goulding re vendors. |
| 10/09/19 | Anne G. Wallice | 3.40 | Correspond with K&E team, Company, vendors re vendor issues (.9); review, revise materials re same (2.2); research and correspond with K&E team re business operations (.3). |
| 10/10/19 | Stephanie Cohen | 1.20 | Correspond with K&E team, review order, conference with A&M re gift cards. |
| 10/10/19 | Ciara Foster | 1.80 | Telephone conference with A. Yenamandra re vendors (.2); correspond with Company re vendor issues (.8); correspond with advisors re same (.4); correspond with S. Hampton re inquiries from same (.4). |
| 10/10/19 | Cara Katrinak | 3.00 | Research and analyze re factoring Company relief 9019 motion (2.9); correspond with T. Scheffer re same (.1). |
| 10/10/19 | Cara Katrinak | 0.50 | Research and draft overview re chapter 5 preference waivers. |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020321
Forever 21, Inc.      Matter Number:     47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/19 | Jacob Benjamin Ruby | 4.40 | Research re priority of royalty payments. |
| 10/10/19 | Tommy Scheffer | 7.30 | Telephone conferences and correspond with vendors' counsel, A&M, K&E teams re vendor inquiries (4.4); analyze data re same (1.6); revise draft trade agreements (1.3). |
| 10/10/19 | Anne G. Wallice | 4.50 | Telephone conference with ICR, K&E team, Company re vendor communication materials (.3); correspond with K&E team, A&M, vendors re vendor issues (1.6); review, revise, analyze materials re same (2.6). |
| 10/10/19 | Aparna Yenamandra | 0.50 | Review CIT agreement. |
| 10/11/19 | Cara Katrinak | 7.40 | Conference with T. Scheffer re preference waiver research (.2); research case law re waiver, critical vendor motions and factoring (4.3); analyze re same (2.7); update T. Scheffer re same (.2). |
| 10/11/19 | Jacob Benjamin Ruby | 1.30 | Research re license payments. |
| 10/11/19 | Tommy Scheffer | 4.30 | Telephone conferences and correspond with vendors' counsel and A&M, K&E teams re vendor inquiries (1.1); revise draft trade agreements (.8); analyze data and research re same (1.5); revise critical vendors final order (.9). |
| 10/11/19 | Anne G. Wallice | 2.40 | Correspond with T. Scheffer re outstanding vendor inquiries (.7); review, revise materials re same (1.2); conference with counsel for vendor re outstanding inquiries (.3); correspond with T. Scheffer re same (.2). |
| 10/12/19 | Ciara Foster | 0.30 | Correspond with K&E team re vendor letter. |
| 10/13/19 | Stephanie Cohen | 0.60 | Revise final order re customer programs, correspond with A. Wallice re same. |
| 10/13/19 | Tommy Scheffer | 1.50 | Correspond with K&E team re reclamation letter response (.6); revise same (.9). |
| 10/13/19 | Josh Sussberg, P.C. | 0.20 | Correspond with K&E team re diligence and chief merchant. |
| 10/14/19 | Stephanie Cohen | 2.30 | Correspond with K&E team, A&M re gift card (.6); revise customer programs order re same (1.1); review final orders re same (.3); correspond with A&M re customer programs order re personally identifiable information (.1); correspond with K&E team, revise procedures order re same (.2). |

Legal Services for the Period Ending October 31, 2019　　　　Invoice Number:　　　1050020321
Forever 21, Inc.　　　　　　　　　　　　　　　　　　　　　　Matter Number:　　　　47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/19 | Heidi Hockberger | 0.20 | Review and analyze customer programs order. |
| 10/14/19 | Jacob Benjamin Ruby | 5.20 | Research and correspond re license agreements. |
| 10/14/19 | Tommy Scheffer | 7.00 | Telephone conference and correspond with vendors' counsel, Company, A&M, K&E teams re vendor inquiries (2.8); revise response re same (1.2); coordinate mailing of response re same (.1); correspond with A&M, K&E team re draft trade agreement (1.6); revise same (1.3). |
| 10/14/19 | Tommy Scheffer | 0.40 | Conference and correspond with K&E team re vendor support agreements research. |
| 10/14/19 | Anne G. Wallice | 6.10 | Correspond with T. Scheffer, J. Ruby re vendor issues and research re same (1.6); review, revise materials and case law re same (3.8); correspond with A&M team re same (.7). |
| 10/14/19 | Aparna Yenamandra | 0.40 | Correspond with K&E team re communications issues. |
| 10/15/19 | Stephanie Cohen | 0.50 | Correspond with A&M, conference with Company, A&M, K&E team re privacy policy, personally identifiable information. |
| 10/15/19 | Ciara Foster | 0.60 | Correspond with K&E team re vendor issues (.4); correspond with Company re same (.2). |
| 10/15/19 | Heidi Hockberger | 0.20 | Correspond with A&M and Company re privacy policy. |
| 10/15/19 | Kevin Stuart Rice | 0.10 | Review cash management interim order. |
| 10/15/19 | Jacob Benjamin Ruby | 0.80 | Conference with vendor re postpetition work (.1); correspond with K&E team re license agreements (.7). |
| 10/15/19 | Tommy Scheffer | 3.80 | Research re critical vendor relief (2.3); correspond and telephone conferences with vendors' counsel, A&M, K&E teams re vendor inquiries (1.5). |
| 10/15/19 | Anne G. Wallice | 0.90 | Correspond with K&E team, A&M re vendor issues (.4); review, analyze materials re same (.5). |
| 10/15/19 | Aparna Yenamandra | 2.70 | Correspond with K&E team re various second day order issues. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020321
Forever 21, Inc.                                              Matter Number:                47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/19 | Anthony Abate | 0.80 | Search for and distribute precedent re supplemental critical vendors declaration and related replies (.4); draft templates re same (.4). |
| 10/16/19 | Stephanie Cohen | 0.30 | Review correspondence re customer programs, revise final orders re same (.2); compile orders re U.S. Trustee (.1). |
| 10/16/19 | Ciara Foster | 3.20 | Review and revise daily update to K&E team (.8); correspond with K&E team re open items (.9); telephone conference with K&E team re status (.5); telephone conference with A. Wallice, H. Hockberger, and J. Gordon re workstreams (.5); telephone conference with A&M and Company re same (.5). |
| 10/16/19 | Cara Katrinak | 3.20 | Correspond with A. Wallice and T. Scheffer re factors research (.2); research and draft reply re critical vendors motion (3.0). |
| 10/16/19 | Hannah Kupsky | 0.50 | Compile precedent re critical vendors replies. |
| 10/16/19 | Kevin Stuart Rice | 0.60 | Correspond with Company, A&M re cash management interim order. |
| 10/16/19 | Jacob Benjamin Ruby | 1.40 | Draft table of cash management motion obligations. |
| 10/16/19 | Jacob Benjamin Ruby | 2.80 | Update correspondence materials (2.3); telephone conference with K&E team re work in progress (.5). |
| 10/16/19 | Tommy Scheffer | 4.10 | Telephone conferences and correspond with vendors' counsel, A&M, K&E team re vendor inquiries (1.6); revise draft vendor support agreement (1.8); correspond with K&E team re same (.7). |
| 10/16/19 | Tommy Scheffer | 1.30 | Review and revise research re vendor support agreements (.7); correspond with K&E team re same (.6). |
| 10/16/19 | Josh Sussberg, P.C. | 0.30 | Telephone conference with L. Meyer re CMO and next steps (.1); correspond with L. Meyer re status (.2). |
| 10/16/19 | Josh Sussberg, P.C. | 0.10 | Telephone conference with L. Meyer re CMO. |
| 10/16/19 | Anne G. Wallice | 2.60 | Telephone conferences with K&E team re vendor issues (.7); review, revise materials re same (1.2); telephone conference with Company, vendor re critical vendors motion (.4); prepare for same (.3). |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020321
Forever 21, Inc.     Matter Number:     47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/19 | Aparna Yenamandra | 1.70 | Correspond with K&E team re various second day order issues. |
| 10/17/19 | Heidi Hockberger | 0.30 | Analyze research re executive appointment. |
| 10/17/19 | Jeanne Lee John | 1.40 | Review and analyze cash management obligations under credit agreements (.4); review and analyze officer appointment under loan documents (1.0). |
| 10/17/19 | Cara Katrinak | 3.50 | Research and analyze case law re factors (3.0); draft reply re critical vendors motion (.5). |
| 10/17/19 | Kevin Stuart Rice | 0.80 | Correspond with Company re cash management issues. |
| 10/17/19 | Jacob Benjamin Ruby | 0.20 | Correspond with K&E team re license agreements. |
| 10/17/19 | Jacob Benjamin Ruby | 0.40 | Update cash management obligation chart. |
| 10/17/19 | Tommy Scheffer | 5.60 | Correspond and telephone conferences with K&E team re vendor inquiries (1.4); correspond and telephone conferences with vendors' counsel, K&E team re reclamation demand response letters (1.9); prepare same (2.3). |
| 10/17/19 | Anne G. Wallice | 4.50 | Correspond with K&E team, A&M, vendors re vendor issues (2.7); review, revise materials re same (1.8). |
| 10/17/19 | Aparna Yenamandra | 0.80 | Telephone conference with J. Goulding re vendor issues (.4); correspond with K&E team re same (.4). |
| 10/17/19 | Aparna Yenamandra | 0.80 | Correspond with J. Goulding re vendor talking points. |
| 10/18/19 | Cara Katrinak | 3.00 | Draft reply re critical vendors motion. |
| 10/18/19 | Anup Sathy, P.C. | 0.40 | Conferences with K&E team re business plan updates. |
| 10/18/19 | Tommy Scheffer | 5.80 | Correspond with K&E team re supplemental vendor pleadings (.6); draft supplemental vendors declaration (2.7); correspond with K&E team re same (.3); revise vendors talking points (1.8); correspond with K&E team re same (.4). |
| 10/18/19 | McClain Thompson | 1.10 | Revise supplemental declaration re vendor motion. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Business Operations and Vendor Issues

Invoice Number:     1050020321
Matter Number:     47258-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/19 | Anne G. Wallice | 3.70 | Correspond with K&E team, A&M, vendors re vendor issues (1.8); review, revise materials re same (1.4); correspond with outside counsel re customer programs order (.3); revise materials re same (.2). |
| 10/18/19 | Aparna Yenamandra | 3.00 | Correspond with K&E team re various second day order issues. |
| 10/19/19 | Kevin Stuart Rice | 0.40 | Draft cash management obligations chart. |
| 10/19/19 | Tommy Scheffer | 2.90 | Correspond with K&E team re CRS reclamation notice (.4); correspond with K&E team re supplemental vendor declaration and reply to U.S. Trustee objection to critical vendors motion (.5); revise same (2.0). |
| 10/19/19 | Tommy Scheffer | 0.40 | Correspond with A&M, K&E teams re supplemental vendor declaration (.2); revise same (.2). |
| 10/19/19 | Anne G. Wallice | 2.30 | Revise supplemental vendor declaration (1.2); correspond with T. Scheffer re same (.3); revise vendor talking points (.6); correspond with T. Scheffer re same (.2). |
| 10/20/19 | Kevin Stuart Rice | 0.90 | Revise cash management final order. |
| 10/21/19 | Ciara Foster | 1.20 | Correspond with K&E team re vendor issues (.2); review and revise vendor declaration (.3); correspond with K&E team and A&M team re same (.3); telephone conference with K&E team re declarations (.4). |
| 10/21/19 | Jeanne Lee John | 0.70 | Review, analyze summary chart re ongoing bank account obligations and compliance. |
| 10/21/19 | Cara Katrinak | 2.20 | Telephone conferences with CIT, U.S. Trustee, Creditors' Committee, A. Wallice, and T. Scheffer re factors and preference waiver issues (1.0); research and revise draft to critical vendor reply (1.2). |
| 10/21/19 | Kevin Stuart Rice | 0.40 | Review cash management issues. |
| 10/21/19 | Tommy Scheffer | 7.70 | Correspond and telephone conferences with CIT counsel, U.S. Trustee, Kramer, K&E teams re factor relief (2.2); revise draft pleadings re same (2.1); correspond with A&M, K&E teams re final vendor orders (1.3); revise same (2.1). |
| 10/21/19 | Anne G. Wallice | 3.50 | Correspond with K&E team, A&M, vendor counsel re vendor issues (2.6); review, revise, analyze materials re same (.9). |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020321
Forever 21, Inc.      Matter Number:      47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/19 | Aparna Yenamandra | 3.50 | Correspond with K&E team re open second day order issues. |
| 10/22/19 | Ciara Foster | 0.80 | Review and revise correspondence materials. |
| 10/22/19 | Cara Katrinak | 3.50 | Revise draft to critical vendor objection reply. |
| 10/22/19 | Austin Klar | 1.20 | Review and revise draft supplemental vendor declaration and correspond with K&E team re same. |
| 10/22/19 | Hannah Kupsky | 0.40 | Telephone conferences re status update. |
| 10/22/19 | Kevin Stuart Rice | 1.30 | Revise cash management order (.6); telephone conferences with A&M, Committee re same (.7). |
| 10/22/19 | Tommy Scheffer | 5.90 | Correspond with CIT and K&E team re supplemental vendor declaration (1.3); review and revise same (2.1); review and revise critical vendor reply draft (.2); correspond with K&E team re same (.2); draft reclamation response letters (.4); correspond with vendors counsel and K&E team re same (.3); correspond and telephone conferences with A&M, K&E teams re vendor orders (1.4). |
| 10/22/19 | McClain Thompson | 0.60 | Revise supplemental vendor declaration. |
| 10/22/19 | Anne G. Wallice | 5.90 | Review, revise supplemental vendor declaration (1.8); correspond with K&E team, A&M re same (.9); correspond with K&E team, A&M re vendor issues (1.4); review, revise materials re same (1.1); telephone conference with A&M, K&E team re critical vendor, cash management discussions with Alix (.4); follow up correspondence re same (.3). |
| 10/22/19 | Aparna Yenamandra | 3.80 | Telephone conferences with K&E team re status of second day orders (.8); office conferences and correspond with K&E team re same (3.0). |
| 10/23/19 | Kevin Stuart Rice | 0.30 | Revise cash management order. |
| 10/23/19 | Tommy Scheffer | 4.10 | Revise vendor orders (1.1); correspond with A&M, K&E team re same (.4); correspond with A&M, K&E team re open vendor issues (1.0); revise vendor declaration (1.3); correspond with K&E team re same (.3). |

Legal Services for the Period Ending October 31, 2019                Invoice Number:         1050020321
Forever 21, Inc.                                                     Matter Number:              47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/19 | Anne G. Wallice | 4.70 | Review, revise lien claimant and critical vendor orders (1.9); correspond with T. Scheffer re same (.4); correspond with Creditors' Committee re vendor issues (.7); correspond with K&E team, A&M re same (.8); review, revise materials re same (.9). |
| 10/23/19 | Anne G. Wallice | 1.60 | Telephone conference with counsel for Creditors' Committee re critical vendors order (.5); follow up with K&E team, A&M re same (.7); review, analyze materials re same (.4). |
| 10/23/19 | Aparna Yenamandra | 3.30 | Telephone conferences with K&E team re status of second day orders (.8); office conferences and correspond with K&E team re open issues re same (2.5). |
| 10/24/19 | Ciara Foster | 2.00 | Review and revise case status materials (1.2); telephone conferences with K&E team re same (.8). |
| 10/24/19 | Cara Katrinak | 0.80 | Research and analyze precedent re consultation/consent provisions. |
| 10/24/19 | Barrett Lingle | 0.60 | Draft talking points re cash management motion. |
| 10/24/19 | Kevin Stuart Rice | 0.20 | Correspond with A&M re cash management issues. |
| 10/24/19 | Tommy Scheffer | 8.40 | Correspond with U.S. Trustee and Kramer, K&E teams re supplemental vendor declaration (1.8); telephone conferences and correspond with vendors, vendors counsel and A&M, K&E teams re vendor issues (1.7); research re same (1.5); revise form of vendor support agreement (1.5); correspond with Kramer, K&E teams re final vendor orders (1.9). |
| 10/24/19 | Josh Sussberg, P.C. | 0.80 | Conference with K. Reynolds re next steps (.3); correspond with K&E team re status (.5). |
| 10/24/19 | Anne G. Wallice | 5.80 | Correspond with K&E team re vendor issues (1.4); review, revise materials re same (2.2); correspond with K&E team re proposed final critical vendor order (.6); review, revise same (1.2); correspond with U.S. Trustee and Committee re same (.4). |

Legal Services for the Period Ending October 31, 2019  Invoice Number:  1050020321
Forever 21, Inc.  Matter Number:  47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/19 | Aparna Yenamandra | 4.20 | Telephone conferences with K&E team re status of second day orders (.8); conferences with K&E and A&M teams re open issues in second day orders (3.0); office conference with C. Foster re open legal issues (.4). |
| 10/25/19 | Ciara Foster | 0.70 | Review and revise vendor declaration (.4); correspond with K&E team re vendor issues (.3). |
| 10/25/19 | Jake William Gordon | 1.30 | Review, revise RGIS contract. |
| 10/25/19 | Barrett Lingle | 2.40 | Draft critical vendors talking points. |
| 10/25/19 | Kevin Stuart Rice | 0.20 | Review correspondence re cash management order. |
| 10/25/19 | Tommy Scheffer | 7.70 | Revise critical vendors order (2.3); correspond with Kramer, A&M, K&E teams re same (1.5); revise supplemental vendor declaration (2.5); correspond with A&M, K&E teams re same (1.4). |
| 10/25/19 | Anne G. Wallice | 2.20 | Correspond with K&E team, A&M re vendor issues (1.3); review, revise materials re same (.9). |
| 10/25/19 | Aparna Yenamandra | 3.40 | Telephone conferences with K&E team re status of second day orders (.8); correspond with K&E team re open issues re same (1.3); telephone conference with Company advisors re prep for Creditors' Committee meeting (.6); revise motion for late reply and correspond with C. Foster re same (.4); review second day presentation (.3). |
| 10/25/19 | Aparna Yenamandra | 0.40 | Telephone conference with MLB re cash management order and correspondence re same. |
| 10/26/19 | Anne G. Wallice | 0.50 | Correspond with factors re critical vendor order (.3); review, revise order re same (.2). |
| 10/27/19 | Taylor Rose Stoneman | 0.20 | Review supplemental critical vendor declaration. |
| 10/27/19 | Anne G. Wallice | 0.90 | Correspond with K&E team and factors re critical vendor order (.7); correspond with K&E team re same (.2). |
| 10/28/19 | Ciara Foster | 0.90 | Telephone conference with CIT re waiver (.5); correspond with K&E team re same (.4). |
| 10/28/19 | Tommy Scheffer | 3.00 | Telephone conferences and correspond with vendors counsel, A&M, K&E teams re vendor inquiries. |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020321
Forever 21, Inc.      Matter Number:     47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/19 | Anne G. Wallice | 4.20 | Telephone conferences with K&E team re vendor and factor issues (1.3); telephone conference with factors re critical vendors order (.6); telephone conference with Committee counsel re same (.2); correspond with K&E team re same (.4); review, revise materials re vendor issues (1.4); correspond with A&M re same (.3). |
| 10/29/19 | Robert Orren | 0.80 | Prepare, correspond with B. Lingle re precedent re administrative claimants. |
| 10/29/19 | Kevin Stuart Rice | 0.70 | Telephone conferences with A&M re cash management system issues. |
| 10/29/19 | Tommy Scheffer | 1.50 | Correspond and telephone conference with A&M, K&E teams re vendor issues (.7); revise Eroglu vendor support agreement (.6); correspond with K&E team re same (.2). |
| 10/29/19 | Anne G. Wallice | 3.20 | Correspond with K&E team, A&M re vendor issues (1.2); review, analyze, revise materials re same (1.1); telephone conference with T. Scheffer, A&M re factors (.6); correspond with K&E team re same (.3). |
| 10/30/19 | Kevin Stuart Rice | 0.30 | Correspond with Company re cash management obligations. |
| 10/30/19 | Tommy Scheffer | 5.70 | Correspond with vendors counsel, Company and A&M, K&E team re vendor inquiries (1.8); revise Eroglu trade agreement (1.2); correspond with A&M, K&E teams re same (.4); create vendor inquiry materials (.1); update same (.5); research re notice of payments, waivers (1.7). |
| 10/30/19 | Anne G. Wallice | 3.10 | Review, revise materials re vendor issues (2.1); correspond with K&E team, A&M re same (.6); telephone conference with A&M, T. Scheffer re factors (.4). |
| 10/30/19 | Aparna Yenamandra | 0.40 | Correspond with ICR team re press issues. |
| 10/31/19 | Ciara Foster | 2.80 | Correspond with K. Rice and A. Wallice re next steps (.6); correspond with C. Katrinak and A. Wallice re status (.4); review and revise daily update to K&E team (1.1); telephone conferences with K&E team re same (.7). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020321
Forever 21, Inc.                                                Matter Number:              47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/19 | Tommy Scheffer | 2.20 | Draft form of factor waiver notice (.3); correspond and telephone conferences with vendor and A&M, K&E teams re vendor inquiries (1.9). |
| 10/31/19 | Anne G. Wallice | 1.30 | Correspond with K&E team, A&M re vendor issues (.7); review, analyze materials re same (.6). |
| **Total** | | **344.20** | |

15

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020327**
**Client Matter:** 47258-12

---

**In the Matter of Case Administration**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)        $ 134,245.50

Total legal services rendered                                 $ 134,245.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2019    Invoice Number:    1050020327
Forever 21, Inc.    Matter Number:    47258-12
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 1.20 | 325.00 | 390.00 |
| Simon Briefel | 5.60 | 705.00 | 3,948.00 |
| Stephanie Cohen | 7.30 | 705.00 | 5,146.50 |
| Ciara Foster | 29.60 | 920.00 | 27,232.00 |
| Jake William Gordon | 13.60 | 805.00 | 10,948.00 |
| Heidi Hockberger | 13.00 | 805.00 | 10,465.00 |
| Jeanne Lee John | 0.40 | 995.00 | 398.00 |
| Nisha Kanchanapoomi, P.C. | 1.00 | 1,275.00 | 1,275.00 |
| Katie Kane | 0.50 | 265.00 | 132.50 |
| Cara Katrinak | 22.30 | 595.00 | 13,268.50 |
| Hannah Kupsky | 5.60 | 325.00 | 1,820.00 |
| Barrett Lingle | 6.70 | 595.00 | 3,986.50 |
| Jeff Michalik | 0.20 | 805.00 | 161.00 |
| Kevin Stuart Rice | 16.20 | 705.00 | 11,421.00 |
| Jacob Benjamin Ruby | 24.90 | 595.00 | 14,815.50 |
| Tommy Scheffer | 9.70 | 705.00 | 6,838.50 |
| Kelly Seranko | 0.30 | 595.00 | 178.50 |
| Taylor Rose Stoneman | 0.40 | 795.00 | 318.00 |
| Josh Sussberg, P.C. | 1.40 | 1,565.00 | 2,191.00 |
| McClain Thompson | 1.00 | 925.00 | 925.00 |
| Anne G. Wallice | 15.80 | 805.00 | 12,719.00 |
| Aparna Yenamandra | 5.20 | 1,090.00 | 5,668.00 |
| **TOTALS** | **181.90** | | **$ 134,245.50** |

| Legal Services for the Period Ending October 31, 2019 | Invoice Number: | 1050020327 |
| Forever 21, Inc. | Matter Number: | 47258-12 |
| Case Administration | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Jacob Benjamin Ruby | 0.80 | Draft and revise critical dates time line. |
| 10/02/19 | Anthony Abate | 0.50 | Update petitions template re postpetition changes (.1); revise final orders and second day pleadings re same (.4). |
| 10/02/19 | Ciara Foster | 1.70 | Correspond with K&E team re critical dates (.4); review and revise high-priority materials (.7); correspond with K&E team re status (.4); telephone conferences with K&E team re final orders (.2). |
| 10/02/19 | Heidi Hockberger | 0.10 | Correspond with K&E team re upcoming deadlines. |
| 10/02/19 | Cara Katrinak | 0.40 | Organize telephone conference for K&E team re work in progress (.2); organize telephone conference with K&E and A&M teams re next steps (.2). |
| 10/02/19 | Hannah Kupsky | 0.30 | Compile interim orders and prepare docket update re same. |
| 10/02/19 | Jeff Michalik | 0.20 | Telephone conference with C. Foster, A. Wallice, J. Gordon, H. Hockberger re priority work streams. |
| 10/02/19 | Jacob Benjamin Ruby | 3.00 | Draft and revise critical dates time line (2.0); update correspondence materials (1.0). |
| 10/02/19 | Tommy Scheffer | 0.20 | Telephone conference with all advisor teams re next steps. |
| 10/02/19 | Anne G. Wallice | 1.40 | Telephone conference with K&E team, A&M, Company re postpetition work in progress (.6); telephone conferences with K&E team re same (.8). |
| 10/03/19 | Anthony Abate | 0.40 | Telephone conference with K&E team re work in progress. |
| 10/03/19 | Simon Briefel | 0.60 | Telephone conference with K&E team re case status and next steps (.4); conference with K&E, A&M teams re same (.2). |
| 10/03/19 | Stephanie Cohen | 0.50 | Review work in progress chart, telephone conference with K&E team re same (.4); telephone conference with K&E team, A&M re next steps (.1). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Case Administration

Invoice Number: 1050020327
Matter Number: 47258-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/19 | Ciara Foster | 1.50 | Review and revise high-priority materials (.5); correspond with K&E team re same (.4); telephone conferences with K&E team re same (.6). |
| 10/03/19 | Jake William Gordon | 1.90 | Draft summary of critical dates (1.4); conference with K&E team re ongoing issues (.5). |
| 10/03/19 | Heidi Hockberger | 0.30 | Conference with K&E team re work in progress. |
| 10/03/19 | Cara Katrinak | 0.60 | Telephone conference with K&E team re work in progress (.5); telephone conference with K&E team and A&M re next steps (.1). |
| 10/03/19 | Hannah Kupsky | 0.40 | Telephone conference with K&E team re work in progress. |
| 10/03/19 | Barrett Lingle | 0.70 | Telephone conference with K&E team re work in progress (.5); telephone conference with A&M re next steps (.2). |
| 10/03/19 | Kevin Stuart Rice | 0.90 | Telephone conference with K&E team re work in progress (.5); telephone conference with A&M team re next steps, case status (.4). |
| 10/03/19 | Jacob Benjamin Ruby | 3.90 | Review and revise critical dates chart (2.4); conference with J. Gordon re critical dates (.1); update correspondence materials (1.0); conference with J. Gordon re same (.1); telephone conference with K&E team re case updates (.3). |
| 10/03/19 | Tommy Scheffer | 0.60 | Telephone conference with K&E team re work in progress (.4); telephone conference with A&M, K&E teams re next steps (.2). |
| 10/03/19 | Anne G. Wallice | 0.60 | Telephone conference with K&E team re postpetition work in progress. |
| 10/03/19 | Aparna Yenamandra | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/04/19 | Ciara Foster | 2.10 | Telephone conference with K&E team re status (.4); review and revise high-priority materials (.6); correspond with K&E team re deadlines (.4); review and revise notices of first day orders (.4); correspond with Pachulski re same (.3). |
| 10/04/19 | Heidi Hockberger | 0.20 | Telephone conference with K&E team re case status. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020327
Forever 21, Inc.                                                Matter Number:              47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/19 | Kevin Stuart Rice | 3.30 | Telephone conferences with Pachulski re case planning, next steps (1.5); office conference with C. Foster, A. Wallice re work in progress (1.8). |
| 10/04/19 | Jacob Benjamin Ruby | 2.30 | Update correspondence materials. |
| 10/04/19 | Taylor Rose Stoneman | 0.40 | Correspond with K&E team re case strategy. |
| 10/04/19 | Anne G. Wallice | 0.40 | Telephone conference with C. Foster, J. Gordon, H. Hockberger re postpetition work in progress. |
| 10/06/19 | Josh Sussberg, P.C. | 0.10 | Correspond re status and next steps. |
| 10/06/19 | McClain Thompson | 0.40 | Correspond with K&E team re near-term priority items. |
| 10/06/19 | Aparna Yenamandra | 0.50 | Correspond with K&E team re second day motions. |
| 10/07/19 | Anthony Abate | 0.30 | Telephone conference with K&E team re work in progress. |
| 10/07/19 | Simon Briefel | 0.30 | Telephone conference with K&E team re case status and next steps. |
| 10/07/19 | Stephanie Cohen | 0.30 | Conference with K&E team re work in progress. |
| 10/07/19 | Ciara Foster | 2.80 | Telephone conference with K&E team re status (.5); review and revise daily update to K&E team (.9); correspond with K&E team re same (.9); telephone conference with A. Wallice, J. Gordon, and H. Hockberger re same (.5). |
| 10/07/19 | Jake William Gordon | 1.10 | Prepare for and attend telephone conferences with K&E team re ongoing issues. |
| 10/07/19 | Heidi Hockberger | 0.60 | Telephone conferences with K&E team re case status and work in progress. |
| 10/07/19 | Barrett Lingle | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/07/19 | Kevin Stuart Rice | 0.40 | Telephone conference with K&E team re work in progress. |
| 10/07/19 | Kevin Stuart Rice | 0.40 | Telephone conference with K&E team re high priority update. |
| 10/07/19 | Jacob Benjamin Ruby | 1.70 | Review and revise correspondence materials (1.1); internal conference re case updates (.3); update critical dates chart (.3). |
| 10/07/19 | Tommy Scheffer | 0.30 | Telephone conference with K&E team re work in progress. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Case Administration

Invoice Number:  1050020327
Matter Number:  47258-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/19 | Kelly Seranko | 0.30 | Conference with team re upcoming work streams. |
| 10/07/19 | Josh Sussberg, P.C. | 0.70 | Telephone conference with A. Sathy, A. Yenamandra and C. Foster re strategy and Creditors' Committee. |
| 10/07/19 | McClain Thompson | 0.60 | Correspond and conference with K&E team re second-day hearing preparation and near-term priority items. |
| 10/07/19 | Anne G. Wallice | 1.10 | Telephone conference with C. Foster, H. Hockberger, J. Gordon re case status (.4); prepare for and attend telephone conference with K&E team re postpetition work in progress (.7). |
| 10/08/19 | Stephanie Cohen | 0.50 | Attend advisor pre-telephone conference. |
| 10/08/19 | Jake William Gordon | 0.70 | Prepare for and attend telephone conferences with K&E team re ongoing issues. |
| 10/08/19 | Nisha Kanchanapoomi, P.C. | 0.50 | Telephone conference with Company advisors re case work-streams. |
| 10/08/19 | Kevin Stuart Rice | 2.50 | Telephone conference with Company advisors re case status, next steps (.6); telephone conference with Company re same (.6); conferences with C. Foster, A. Wallice, A. Yenamandra re next steps (1.3). |
| 10/08/19 | Tommy Scheffer | 1.20 | Telephone conference with all advisor teams re deal status (.5); telephone conference with Company and all advisor teams re next steps (.7). |
| 10/08/19 | Josh Sussberg, P.C. | 0.30 | Correspond with various parties re case matters. |
| 10/08/19 | Aparna Yenamandra | 0.70 | Attend pre-advisor telephone conference. |
| 10/09/19 | Ciara Foster | 2.60 | Telephone conference with K&E team re status (.5); review and revise daily update to K&E team (.8); correspond with K&E team re same (.6); telephone conference with Company and advisors re same (.5); telephone conference with S. Hampton re open issues (.2). |
| 10/09/19 | Kevin Stuart Rice | 1.10 | Draft filing date chart (.5); telephone conference with K&E team, A&M re case update (.6). |
| 10/09/19 | Jacob Benjamin Ruby | 0.40 | Update critical dates chart (.2); update correspondence materials (.2). |

Legal Services for the Period Ending October 31, 2019      Invoice Number:    1050020327
Forever 21, Inc.      Matter Number:    47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/19 | Tommy Scheffer | 0.60 | Telephone conference with Company and A&M, K&E teams re weekly status. |
| 10/09/19 | Anne G. Wallice | 1.60 | Telephone conference with C. Foster, J. Gordon, H. Hockberger re case status (.3); telephone conference with A&M, K&E team, Company re ongoing work in progress and next steps (.7); office conference with C. Foster, K. Rice re same (.6). |
| 10/10/19 | Ciara Foster | 1.20 | Review and revise daily update to K&E team (.8); correspond with K&E team re status (.4). |
| 10/10/19 | Kevin Stuart Rice | 0.20 | Office conference with C. Foster re filing timing. |
| 10/10/19 | Anne G. Wallice | 1.20 | Office conference with A. Yenamandra, C. Foster, K. Rice re ongoing work in progress (.8); correspond with K&E team re same (.4). |
| 10/13/19 | Simon Briefel | 0.60 | Telephone conference with K&E team re case status, next steps. |
| 10/13/19 | Stephanie Cohen | 0.30 | Prepare for and participate in telephone conference with K&E team re work in progress. |
| 10/13/19 | Ciara Foster | 1.90 | Telephone conference with K&E team re status (.5); correspond with K&E team re same (.5); review and revise status update to K&E team (.9). |
| 10/13/19 | Jake William Gordon | 0.50 | Telephone conference with K&E team re ongoing issues. |
| 10/13/19 | Heidi Hockberger | 0.40 | Telephone conference with K&E team re case status. |
| 10/13/19 | Cara Katrinak | 2.70 | Telephone conference with K&E team re high priority items (.5); correspond with C. Foster re work in progress document (.2); revise same (2.0). |
| 10/13/19 | Barrett Lingle | 0.40 | Telephone conference with K&E team re work in progress. |
| 10/13/19 | Kevin Stuart Rice | 0.80 | Prepare for and participate in telephone conference with K&E team re work in progress. |
| 10/13/19 | Jacob Benjamin Ruby | 0.40 | Telephone conference with K&E team re work in progress. |
| 10/13/19 | Tommy Scheffer | 0.50 | Telephone conference with K&E team re work in progress. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Case Administration

Invoice Number:     1050020327
Matter Number:     47258-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/19 | Anne G. Wallice | 0.80 | Correspond with K&E team, Kramer re ongoing issues (.4); telephone conference with K&E team re work in progress (.4). |
| 10/13/19 | Anne G. Wallice | 0.70 | Review, revise final orders. |
| 10/14/19 | Simon Briefel | 0.40 | Telephone conference with K&E team re case status, next steps. |
| 10/14/19 | Stephanie Cohen | 0.50 | Review correspondence, conference with K&E team re work in progress. |
| 10/14/19 | Ciara Foster | 2.00 | Review and revise daily update to K&E team (.8); telephone conference with K&E team re status (.5); telephone conference with A. Wallice, H. Hockberger, and J. Gordon re high-priority work streams (.4); correspond with advisors re same (.3). |
| 10/14/19 | Jake William Gordon | 1.20 | Telephone conferences with K&E team re ongoing issues. |
| 10/14/19 | Heidi Hockberger | 1.50 | Conferences with K&E team re work in progress and case status. |
| 10/14/19 | Cara Katrinak | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/14/19 | Hannah Kupsky | 0.60 | Telephone conference with K&E team re work in progress (.3); prepare docket update (.3). |
| 10/14/19 | Barrett Lingle | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/14/19 | Kevin Stuart Rice | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/14/19 | Jacob Benjamin Ruby | 2.40 | Update correspondence materials (1.4); review and correspond with various parties re case related correspondence (.6); conference with K&E team re work in progress (.4). |
| 10/14/19 | Tommy Scheffer | 0.40 | Telephone conference with K&E team re work in progress. |
| 10/14/19 | Anne G. Wallice | 0.70 | Telephone conference with K&E team re ongoing work in progress (.4); telephone conference with C. Foster, H. Hockberger, J. Gordon re high priority workstreams (.3). |
| 10/14/19 | Aparna Yenamandra | 0.60 | Telephone conference with K&E team re work in progress. |
| 10/15/19 | Simon Briefel | 0.90 | Telephone conference with Company, K&E, Lazard teams re case strategy. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2019 | | Invoice Number: | 1050020327 |
| Forever 21, Inc. | | Matter Number: | 47258-12 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/15/19 | Ciara Foster | 2.10 | Telephone conference with advisors re status (.5); review and revise daily update to K&E team (.7); correspond with K&E team re same (.9). |
| 10/15/19 | Jake William Gordon | 0.90 | Review, revise critical dates summary. |
| 10/15/19 | Jeanne Lee John | 0.40 | Telephone conference with advisors re status. |
| 10/15/19 | Nisha Kanchanapoomi, P.C. | 0.50 | Attend telephone conference with advisors re status. |
| 10/15/19 | Cara Katrinak | 1.10 | Update work in progress document (.9); correspond with J. Ruby re updating information materials (.2). |
| 10/15/19 | Kevin Stuart Rice | 0.30 | Telephone conference with advisors re case status. |
| 10/15/19 | Jacob Benjamin Ruby | 1.90 | Update critical date chart and calendar invites (.5); update correspondence materials (1.4). |
| 10/15/19 | Tommy Scheffer | 0.30 | Telephone conference with A&M, Lazard, K&E teams re status update. |
| 10/15/19 | Aparna Yenamandra | 1.30 | Prepare for and attend advisors pre-telephone conference (.5); telephone conference with advisors re strategy next steps (.8). |
| 10/16/19 | Simon Briefel | 0.60 | Conference with K&E team re case status, next steps. |
| 10/16/19 | Stephanie Cohen | 0.90 | Conference with A&M, Company re status (.3); conference with K&E team re work in progress (.6). |
| 10/16/19 | Jake William Gordon | 1.50 | Telephone conferences with K&E team re ongoing issues. |
| 10/16/19 | Heidi Hockberger | 0.90 | Correspond with K&E team re case status. |
| 10/16/19 | Katie Kane | 0.50 | Prepare order redlines. |
| 10/16/19 | Cara Katrinak | 1.10 | Update work in progress document (1.0); correspond with A. Wallice and C. Foster re same (.1). |
| 10/16/19 | Hannah Kupsky | 1.40 | Revise pleading template and orders with global edits (.4); prepare redlines re interim and final orders (1.0). |
| 10/16/19 | Barrett Lingle | 0.60 | Telephone conference with K&E team re work in progress. |
| 10/16/19 | Kevin Stuart Rice | 1.90 | Telephone conference with Company advisors re case status, next steps (.4); telephone conference with Company advisors, Committee advisors re same (1.5). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020327
Forever 21, Inc.                                                Matter Number:             47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/19 | Tommy Scheffer | 1.10 | Telephone conference with Company, all advisor teams re status update (.4); telephone conference with K&E team re work in progress (.7). |
| 10/16/19 | Anne G. Wallice | 1.60 | Telephone conference with C. Foster, J. Gordon, H. Hockberger re high priority workstreams (.4); telephone conference with K&E team re work in progress (.6); revise materials re same (.6). |
| 10/16/19 | Aparna Yenamandra | 0.60 | Telephone conference with K&E team re work in progress. |
| 10/17/19 | Heidi Hockberger | 0.60 | Telephone conferences with K&E team re case status. |
| 10/17/19 | Cara Katrinak | 0.40 | Telephone conference with K&E team re advisors meeting. |
| 10/17/19 | Hannah Kupsky | 1.10 | Revise template with global edits and implement in orders (.4); review transcripts re second day hearings (.7). |
| 10/17/19 | Kevin Stuart Rice | 0.50 | Telephone conference with advisors re case status. |
| 10/17/19 | Jacob Benjamin Ruby | 2.00 | Update critical dates chart (1.5); update correspondence materials (.5). |
| 10/17/19 | Tommy Scheffer | 0.20 | Telephone conference with advisor teams re next steps. |
| 10/17/19 | Aparna Yenamandra | 0.50 | Prepare for and attend bi weekly telephone conference with K&E team. |
| 10/18/19 | Jake William Gordon | 0.80 | Telephone conferences with K&E team re ongoing issues. |
| 10/18/19 | Heidi Hockberger | 0.50 | Correspond with K&E team re case status. |
| 10/18/19 | Heidi Hockberger | 1.60 | Correspond with stakeholders re claims and automatic stay issues. |
| 10/18/19 | Hannah Kupsky | 0.30 | Telephone conference with K&E team re work in progress. |
| 10/18/19 | Jacob Benjamin Ruby | 0.30 | Read case related correspondence (.1); update correspondence materials (.2). |
| 10/18/19 | Josh Sussberg, P.C. | 0.20 | Correspond with various parties re case items. |
| 10/19/19 | Simon Briefel | 0.20 | Conference with K&E team re work in progress. |
| 10/19/19 | Stephanie Cohen | 0.20 | Conference with K&E team re work in progress. |

Legal Services for the Period Ending October 31, 2019  Invoice Number:  1050020327
Forever 21, Inc.  Matter Number:  47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/19 | Jake William Gordon | 0.80 | Telephone conferences with K&E team re ongoing issues. |
| 10/19/19 | Heidi Hockberger | 0.20 | Telephone conference with K&E team re work in progress. |
| 10/19/19 | Cara Katrinak | 0.50 | Telephone conference with K&E team re next steps. |
| 10/19/19 | Barrett Lingle | 0.50 | Telephone conference with K&E team re next steps. |
| 10/19/19 | Jacob Benjamin Ruby | 0.40 | Conference with K&E team re work in progress (.2); update critical dates chart (.2). |
| 10/19/19 | Anne G. Wallice | 0.50 | Telephone conference with K&E team re next steps. |
| 10/20/19 | Ciara Foster | 1.20 | Review and revise status update to K&E team (.9); review and revise critical dates materials (.3). |
| 10/20/19 | Cara Katrinak | 0.80 | Revise work in progress document (.6); correspond with C. Foster re same (.2). |
| 10/20/19 | Jacob Benjamin Ruby | 0.40 | Update correspondence materials. |
| 10/21/19 | Simon Briefel | 0.40 | Telephone conference with K&E team re case status, next steps. |
| 10/21/19 | Stephanie Cohen | 0.40 | Review work in progress chart, conference with K&E team re same. |
| 10/21/19 | Stephanie Cohen | 1.00 | Review comments, revise first day orders (.7); correspond, conferences with A&M re same (.3). |
| 10/21/19 | Heidi Hockberger | 0.70 | Conference with K&E team re work in progress (.5); correspond with K&E team re case status and next steps (.2). |
| 10/21/19 | Cara Katrinak | 1.50 | Update work in progress document. |
| 10/21/19 | Barrett Lingle | 0.30 | Telephone conference with K&E team re work in progress. |
| 10/21/19 | Kevin Stuart Rice | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/21/19 | Jacob Benjamin Ruby | 2.30 | Update correspondence materials (1.5); update critical dates chart (.4); conference with K&E team re work in progress (.4). |
| 10/21/19 | Tommy Scheffer | 0.40 | Telephone conference with K&E team re work in progress. |
| 10/21/19 | Anne G. Wallice | 0.90 | Telephone conference with K&E team re work in progress (.6); correspond with K&E team re same (.3). |

Legal Services for the Period Ending October 31, 2019    Invoice Number:    1050020327
Forever 21, Inc.                                         Matter Number:       47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/19 | Aparna Yenamandra | 0.50 | Prepare for and participae in telephone conference with K&E team re work in progress. |
| 10/22/19 | Simon Briefel | 0.50 | Telephone conference with K&E team re case status, next steps. |
| 10/22/19 | Stephanie Cohen | 0.90 | Conferences with K&E team re work in progress. |
| 10/22/19 | Ciara Foster | 2.00 | Telephone conference with advisors re status (.7); telephone conference with advisors and Company re same (.4); review and revise status update to K&E team (.9). |
| 10/22/19 | Jake William Gordon | 0.90 | Telephone conference with K&E team re ongoing issues. |
| 10/22/19 | Heidi Hockberger | 1.30 | Telephone conferences with K&E team re case status and strategy. |
| 10/22/19 | Cara Katrinak | 1.50 | Telephone conference with K&E team re current deadlines and workstreams (1.0); update work in progress document (.5). |
| 10/22/19 | Hannah Kupsky | 1.50 | Revise template with global edits and orders re same (.4); prepare redline of final second day orders (1.1). |
| 10/22/19 | Barrett Lingle | 1.00 | Telephone conference with K&E team re priority items. |
| 10/22/19 | Kevin Stuart Rice | 1.00 | Telephone conference with Company advisors re case status (.5); telephone conference with K&E team re work in progress (.5). |
| 10/22/19 | Jacob Benjamin Ruby | 1.60 | Update critical dates chart (.2); update correspondence materials (.5); conferences with K&E team re work in progress (.9). |
| 10/22/19 | Tommy Scheffer | 1.60 | Telephone conference with all advisor teams re next steps (.4); telephone conference with K&E team re work in progress (1.1); telephone conference with Company and all advisor teams re next steps (.1). |
| 10/22/19 | Anne G. Wallice | 0.70 | Telephone conferences with K&E team re work in progress and second day hearing. |
| 10/23/19 | Simon Briefel | 0.50 | Telephone conference with K&E team re case status, next steps. |
| 10/23/19 | Stephanie Cohen | 0.50 | Conference with K&E team re work in progress. |

Legal Services for the Period Ending October 31, 2019    Invoice Number:    1050020327
Forever 21, Inc.    Matter Number:    47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/19 | Jake William Gordon | 0.70 | Telephone conference with K&E team re ongoing issues. |
| 10/23/19 | Heidi Hockberger | 0.70 | Conferences with K&E team re case status and work in progress. |
| 10/23/19 | Cara Katrinak | 1.80 | Revise work in progress materials (1.3); telephone conference with K&E team re work in progress (.5). |
| 10/23/19 | Barrett Lingle | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/23/19 | Jacob Benjamin Ruby | 0.70 | Conference with K&E team re work in progress (.5); update correspondence materials (.2). |
| 10/23/19 | Tommy Scheffer | 0.60 | Telephone conferences with K&E team re work in progress. |
| 10/23/19 | Anne G. Wallice | 0.90 | Telephone conference with C. Foster, H. Hockberger, J. Gordon re high priority workstreams (.3); telephone conference with K&E team re work in progress (.6); |
| 10/24/19 | Stephanie Cohen | 0.40 | Conference with K&E team re work in progress. |
| 10/24/19 | Jake William Gordon | 0.40 | Telephone conference with K&E team re ongoing issues. |
| 10/24/19 | Heidi Hockberger | 1.10 | Revise materials re work in progress (.1); conferences with K&E team re work in progress and invoice review (1.0). |
| 10/24/19 | Cara Katrinak | 0.90 | Telephone conference with K&E team re current workstreams and deadlines (.5); telephone conference with H. Hockberger, J. Ruby, and B. Lingle re invoice review (.4). |
| 10/24/19 | Cara Katrinak | 1.40 | Update work in progress materials. |
| 10/24/19 | Barrett Lingle | 0.60 | Telephone conference with K&E team re priority items (.3); telephone conference with K&E team re invoice review (.3). |
| 10/24/19 | Tommy Scheffer | 0.50 | Telephone conferences with K&E team re work in progress. |
| 10/25/19 | Simon Briefel | 0.50 | Telephone conferences with K&E team re case status, next steps. |
| 10/25/19 | Stephanie Cohen | 0.50 | Prepare, conference with K&E team re work in progress. |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020327
Forever 21, Inc.                                           Matter Number:          47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/19 | Ciara Foster | 1.90 | Telephone conference with K&E team re status (.6); office conference with A. Yenamandra re same (.4); review and revise status update to K&E team (.9). |
| 10/25/19 | Jake William Gordon | 0.70 | Telephone conference with K&E team re ongoing issues. |
| 10/25/19 | Heidi Hockberger | 0.50 | Correspond with K&E team re work in progress and case status. |
| 10/25/19 | Cara Katrinak | 0.40 | Telephone conference with K&E team re remaining objections and filing materials. |
| 10/25/19 | Cara Katrinak | 0.20 | Conference with K&E team re status update. |
| 10/25/19 | Barrett Lingle | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/25/19 | Kevin Stuart Rice | 0.80 | Telephone conference with K&E team re outstanding objections, work in progress. |
| 10/25/19 | Tommy Scheffer | 0.60 | Telephone conferences with K&E team re work in progress. |
| 10/25/19 | Anne G. Wallice | 1.00 | Telephone conference with C. Foster, H. Hockberger, and J. Gordon re high priority workstreams (.4); review, revise materials re work in progress (.6). |
| 10/26/19 | Ciara Foster | 1.10 | Review and revise status update to K&E team (.9); correspond with K&E team re same (.2). |
| 10/26/19 | Jake William Gordon | 0.20 | Telephone conference with K&E team re ongoing issues. |
| 10/28/19 | Stephanie Cohen | 0.30 | Conference with K&E team re work in progress. |
| 10/28/19 | Ciara Foster | 2.50 | Telephone conference with K&E team re status (.5); telephone conference with A. Wallice, J. Gordon, and H. Hockberger re same (.4); review and revise daily update to K&E team (.9); review and revise critical dates chart (.3); correspond with K&E team re upcoming deadlines (.4). |
| 10/28/19 | Jake William Gordon | 0.90 | Telephone conferences with K&E team re ongoing issues. |
| 10/28/19 | Heidi Hockberger | 1.00 | Conferences with K&E team re case status and next steps. |
| 10/28/19 | Cara Katrinak | 1.70 | Revise work in progress materials (1.2); conference with K&E team re work in progress (.5). |

Legal Services for the Period Ending October 31, 2019     Invoice Number:      1050020327
Forever 21, Inc.                                          Matter Number:          47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/19 | Barrett Lingle | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/28/19 | Kevin Stuart Rice | 0.50 | Telephone conference with K&E team re work in progress. |
| 10/28/19 | Jacob Benjamin Ruby | 0.30 | Conference with K&E team re work in progress. |
| 10/28/19 | Tommy Scheffer | 0.40 | Telephone conference with K&E team re work in progress. |
| 10/28/19 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re milestones. |
| 10/28/19 | Anne G. Wallice | 1.00 | Telephone conference with C. Foster, H. Hockberger, J. Gordon re high priority workstreams (.4); telephone conference with K&E team re work in progress (.6). |
| 10/29/19 | Ciara Foster | 2.00 | Review and revise daily update to K&E team (.9); correspond with K&E team re status (.8); review work in progress materials (.3). |
| 10/30/19 | Simon Briefel | 0.10 | Telephone conference with K&E team re case status, next steps. |
| 10/30/19 | Stephanie Cohen | 0.10 | Conference with K&E team re work in progress. |
| 10/30/19 | Ciara Foster | 1.00 | Review and revise daily update to K&E team (.4); correspond with K&E team re status (.5); telephone conference with K&E team re same (.1). |
| 10/30/19 | Jake William Gordon | 0.40 | Telephone conference with K&E team re ongoing issues. |
| 10/30/19 | Heidi Hockberger | 0.80 | Conferences with K&E team re work in progress and related follow up. |
| 10/30/19 | Barrett Lingle | 0.10 | Telephone conference with K&E team re weekly priority items. |
| 10/30/19 | Kevin Stuart Rice | 0.30 | Telephone conference with K&E team re work in progress. |
| 10/30/19 | Jacob Benjamin Ruby | 0.10 | Telephone conference with K&E team re work in progress. |
| 10/30/19 | Tommy Scheffer | 0.20 | Telephone conference with K&E team re work in progress. |
| 10/30/19 | Anne G. Wallice | 0.70 | Telephone conference with C. Foster, H. Hockberger, J. Gordon re high priority workstreams (.4); telephone conference with K&E team re work in progress (.3). |
| 10/31/19 | Cara Katrinak | 0.10 | Correspond with C. Foster and A. Wallice re status. |

Legal Services for the Period Ending October 31, 2019

Invoice Number: 1050020327

Forever 21, Inc.

Matter Number: 47258-12

Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/19 | Cara Katrinak | 4.70 | Draft final order obligations materials for A&M. |
| 10/31/19 | Kevin Stuart Rice | 0.30 | Conference with C. Foster, A. Wallice re next steps. |

**Total** **181.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020324**
**Client Matter:** 47258-13

---

**In the Matter of DIP Financing, Debt Finance Issues**

| | |
|---|---|
| For legal services rendered through October 31, 2019 (see attached Description of Legal Services for detail) | $ 474,205.50 |
| Total legal services rendered | $ 474,205.50 |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020324
Forever 21, Inc.                                                Matter Number:              47258-13
DIP Financing, Debt Finance Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Simon Briefel | 79.20 | 705.00 | 55,836.00 |
| John G. Caruso | 0.30 | 1,325.00 | 397.50 |
| Amanda Cirella | 0.50 | 265.00 | 132.50 |
| Joseph A. Correia | 11.30 | 430.00 | 4,859.00 |
| Abigail Cotterill | 0.10 | 1,135.00 | 113.50 |
| Ciara Foster | 3.10 | 920.00 | 2,852.00 |
| Aura Grace Gilham | 7.50 | 705.00 | 5,287.50 |
| Stefanie I. Gitler | 0.80 | 1,155.00 | 924.00 |
| Stephanie L. Goldberg | 0.50 | 325.00 | 162.50 |
| Jake William Gordon | 96.40 | 805.00 | 77,602.00 |
| Jae Ha | 23.90 | 595.00 | 14,220.50 |
| Chad J. Husnick, P.C. | 0.50 | 1,515.00 | 757.50 |
| Jeanne Lee John | 58.90 | 995.00 | 58,605.50 |
| Nisha Kanchanapoomi, P.C. | 44.30 | 1,275.00 | 56,482.50 |
| Hannah Kupsky | 7.70 | 325.00 | 2,502.50 |
| Barrett Lingle | 36.60 | 595.00 | 21,777.00 |
| Mark McKane, P.C. | 7.20 | 1,345.00 | 9,684.00 |
| Jeff Michalik | 0.40 | 805.00 | 322.00 |
| Nicholas R. Miller | 15.10 | 595.00 | 8,984.50 |
| David M. Nemecek, P.C. | 1.80 | 1,495.00 | 2,691.00 |
| Kevin Stuart Rice | 2.20 | 705.00 | 1,551.00 |
| Jacob Benjamin Ruby | 39.70 | 595.00 | 23,621.50 |
| Anup Sathy, P.C. | 23.60 | 1,565.00 | 36,934.00 |
| Oliver Schauman | 15.60 | 705.00 | 10,998.00 |
| Kelly Seranko | 0.40 | 595.00 | 238.00 |
| Mannat Sharma | 4.30 | 705.00 | 3,031.50 |
| Hayley Smith | 1.00 | 440.00 | 440.00 |
| Taylor Rose Stoneman | 0.60 | 795.00 | 477.00 |
| Josh Sussberg, P.C. | 0.40 | 1,565.00 | 626.00 |
| Ryan P. Swan | 1.70 | 1,090.00 | 1,853.00 |
| McClain Thompson | 5.40 | 925.00 | 4,995.00 |
| Seth Traxler, P.C. | 0.50 | 1,465.00 | 732.50 |

Legal Services for the Period Ending October 31, 2019

Forever 21, Inc.

DIP Financing, Debt Finance Issues

Invoice Number: 1050020324

Matter Number: 47258-13

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 58.90 | 1,090.00 | 64,201.00 |
| Victoria M. Zhou | 0.30 | 1,045.00 | 313.50 |
| **TOTALS** | **550.70** | | **$ 474,205.50** |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020324
Forever 21, Inc.                                                Matter Number:            47258-13
DIP Financing, Debt Finance Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Simon Briefel | 7.20 | Revise interim DIP order (3.1); revise DIP motion (.6); revise Tempke declaration in support of same (1.5); revise Goulding declaration in support of same (2.0). |
| 09/29/19 | John G. Caruso | 0.30 | Review revised financing agreement. |
| 09/29/19 | Joseph A. Correia | 2.00 | Review and organize charters, bylaws and good standings for insertion in secretary's certificate (.8); collate new amendments into governing documents re two subsidiaries (.2); research and communicate with corporate team re outstanding signature pages (.4); organize files re same (.1); research and order short form good standings and bring down good standings (.5). |
| 09/29/19 | Abigail Cotterill | 0.10 | Review revised credit agreement. |
| 09/29/19 | Aura Grace Gilham | 0.30 | Revise proposed DIP milestones. |
| 09/29/19 | Stefanie I. Gitler | 0.80 | Review revisions to environmental provisions of credit agreement. |
| 09/29/19 | Jake William Gordon | 9.90 | Review, revise DIP financing motions (3.9); review, revise declarations re same (3.4); review, revise orders re same (2.6). |
| 09/29/19 | Chad J. Husnick, P.C. | 0.50 | Correspond and conference with K&E team re DIP order. |
| 09/29/19 | Jeanne Lee John | 11.00 | Review and revise DIP loan documents (4.3); review and revise DIP motion (3.8); review and revise interim DIP order (2.9). |
| 09/29/19 | Nisha Kanchanapoomi, P.C. | 17.50 | Review, comment, and finalize DIP financing documents (9.5); correspond and telephone conferences re same (2.5); analyze closing matters (5.5). |
| 09/29/19 | David M. Nemecek, P.C. | 1.50 | Correspond and telephone conferences with K&E team re DIP documents (1.0); telephone conference re ICA purchase agreement (.5). |
| 09/29/19 | Anup Sathy, P.C. | 2.00 | Analyze pleadings and affidavits. |
| 09/29/19 | Anup Sathy, P.C. | 2.00 | Analyze DIP issues. |
| 09/29/19 | Oliver Schauman | 6.50 | Draft closing documentation (3.9); draft concise statement for term loan DIP motion (2.6). |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020324
Forever 21, Inc.      Matter Number:      47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Mannat Sharma | 2.60 | Review and revise draft DIP term loan credit agreement (1.2); correspond with K&E team and company IP counsel re updated IP schedules (.7); review and revise IP schedules (.7). |
| 09/29/19 | McClain Thompson | 4.20 | Draft J. Goulding live direct outline re DIP financing (1.2); draft C. Tempke live direct outline re DIP marketing (2.2); draft themes and cross points re same (.8). |
| 09/30/19 | Simon Briefel | 8.80 | Revise motion and order re fee letter redaction (2.9); revise interim DIP order (4.2); draft and revise DIP motion talking points (1.7). |
| 09/30/19 | Joseph A. Correia | 4.10 | Telephone conference with SRZ re checklist (.3); finalize drafts re same (.9); compile final secretary's certificate and attachments (1.3); research and distribute executed signature pages in escrow (.1); update files re draft disbursement letter (.1); review and revise DIP term loan signature pages (.9); correspondence re same with company re execution (.5). |
| 09/30/19 | Ciara Foster | 0.40 | Telephone conference with U.S. Trustee re DIP motion. |
| 09/30/19 | Aura Grace Gilham | 1.20 | Review correspondence re insurance matters, investment company act diligence matters, and changes to the financing terms (.7); review ABL credit agreement (.4); correspond with Morgan Lewis re same (.1). |
| 09/30/19 | Jake William Gordon | 12.30 | Review, revise various DIP documents (9.5); correspond with company advisors and K&E team re same (2.8). |
| 09/30/19 | Jae Ha | 0.20 | Correspond with MLB team re data room. |
| 09/30/19 | Jae Ha | 0.80 | Revise ABL credit agreement schedules (.6); correspond with MLB team re same (.2). |
| 09/30/19 | Jae Ha | 0.40 | Correspond with B. Sell, J. Goulding, and J. Liu re borrowing base certificates. |
| 09/30/19 | Jae Ha | 1.10 | Telephone conference with J. John and J. Correa re closing (.6); review and analyze background information re same (.5). |
| 09/30/19 | Jeanne Lee John | 12.70 | Review, revise DIP loan documents (9.1); correspond with K&E team re same (2.0); finalize DIP loan documents (1.6). |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020324
Forever 21, Inc.      Matter Number:      47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/19 | Nisha Kanchanapoomi, P.C. | 7.30 | Review, revise and finalize DIP financing documents (5.0); correspond and telephone conferences re same (1.0); analyze closing matters (1.3). |
| 09/30/19 | Hannah Kupsky | 3.00 | Prepare and revise notice re DIP exhibits (1.0); correspond with K&E team re same (.1); prepare and revise filing version of DIP exhibits (1.9). |
| 09/30/19 | Mark McKane, P.C. | 1.20 | Conference with A. Yenamandra re U.S. Trustee's positions re DIP financing and other first day relief (.7); conference with counsel for ABL and DIP term loan re U.S. Trustee's initial responses to DIP financing and order (.5). |
| 09/30/19 | David M. Nemecek, P.C. | 0.30 | Telephone conference re DIP order (.2); correspond re same (.1). |
| 09/30/19 | Anup Sathy, P.C. | 0.80 | Review and revise DIP documents. |
| 09/30/19 | Oliver Schauman | 3.30 | Revise term loan opinion (.5); draft term loan schedules (1.0); revise term loan credit agreement (1.0); telephone conference with SRZ re checklist (.5); draft responses to SRZ's questions on closing items (.3). |
| 09/30/19 | Ryan P. Swan | 0.50 | Review and analyze ICA (.3); telephone conferences re same (.2). |
| 09/30/19 | Aparna Yenamandra | 9.70 | Conference with K&E, Lazard, A&M re DIP issues from U.S. Trustee (1.1); conference with MLB, SRZ re same (.5); telephone conferences with U.S. Trustee re same (1.1); revise DIP order and correspond with K&E team re same (2.8); address DIP seal issues (2.2); draft Goulding proffer re DIP (1.1); prepare DIP talking points (.9). |
| 09/30/19 | Victoria M. Zhou | 0.30 | Correspond with K&E, SRZ and title company re title commitment update. |
| 10/01/19 | Simon Briefel | 7.70 | Revise interim DIP order (3.5); correspond and attend conference with K&E team re same (.8); draft talking points re same (1.0); conferences with K&E, MLB, SRZ teams re same (.9); prepare for first day hearing re DIP motion (1.5). |

Legal Services for the Period Ending October 31, 2019    Invoice Number:    1050020324
Forever 21, Inc.    Matter Number:    47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/19 | Joseph A. Correia | 4.90 | Conference with K&E team re compilation duties (.3); review and revise DIP ABL & term loan (1.7); finalize execution versions re same (.5); compile fully-executed ancillaries with attachments (.7); correspond with MLB and SRZ re DIP documentation (.6); conference with K&E team re compilation duties (.3); review and revise California good standings from vendor (.3); update files re consulting agreements (.2); finalize and compile support certificate (.3). |
| 10/01/19 | Aura Grace Gilham | 2.10 | Compile DIP documents (1.5); research open items in DIP loan documents (.2); review and revise support certificate (.2); revise opinion (.1); telephone conference with K&E team re checklist (.1). |
| 10/01/19 | Jae Ha | 0.80 | Review ABL credit agreement schedules. |
| 10/01/19 | Jae Ha | 0.80 | Correspond with WTW re insurance schedule (.3); correspond with B. Sell re borrowing base certificates (.2); correspond with MLB and SRZ teams re form of compliance certificate (.3). |
| 10/01/19 | Jae Ha | 2.20 | Revise schedules to DIP term loan credit agreement (1.4); correspond with SRZ re updated schedules to DIP term loan credit agreement (.2); revise DIP term loan credit agreement (.6). |
| 10/01/19 | Jae Ha | 1.40 | Revise exhibits to DIP term loan credit agreement. |
| 10/01/19 | Jeanne Lee John | 10.50 | Revise and finalize DIP documents re closing. |
| 10/01/19 | Nisha Kanchanapoomi, P.C. | 9.50 | Review and finalize DIP financing documents (5.5); correspond and telephone conferences re same (1.5); analyze closing matters (2.5). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2019 | | Invoice Number: | 1050020324 |
| Forever 21, Inc. | | Matter Number: | 47258-13 |
| DIP Financing, Debt Finance Issues | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/19 | Mark McKane, P.C. | 6.00 | Draft and revise supplemental proffer of J. Goulding re DIP financing concerns raised by U.S. Trustee (2.3); develop key themes for A. Yenamandra's argument together with A. Sathy (.8); assess U.S. Trustee's latest comments to proposed DIP Order (.7); participate in a series of strategy meetings with DIP lenders' counsel re U.S. Trustee's position and proposed responses, together with A. Yenamandra and A. Sathy (1.8); prepare for contested first day hearing on DIP financing (.4). |
| 10/01/19 | Anup Sathy, P.C. | 1.40 | Review analyze DIP presentation and responses to objections. |
| 10/01/19 | Oliver Schauman | 4.00 | Revise DIP opinion (.9); prepare DIP schedules (1.1); coordinate insurance certificates (.4); compile documentation re same (1.6). |
| 10/01/19 | Mannat Sharma | 1.70 | Review comments from lenders on DIP trademark schedule (.5); correspond with company counsel restatus of trademarks (.5); draft and revise trademark schedules (.7). |
| 10/01/19 | Ryan P. Swan | 1.20 | Attention to Investment Company Act Opinion and related due diligence matters. |
| 10/01/19 | Aparna Yenamandra | 2.40 | Telephone conference with U.S. Trustee re DIP (.6); revise DIP order and office conference with K&E team re same (1.1); correspond with parties to finalize DIP order (.7). |
| 10/02/19 | Simon Briefel | 4.90 | Revise interim DIP order (3.1); prepare same for filing (.4); correspond with K&E team re same (.5); review interim DIP order andDIP documents re fee reporting obligations (.4); correspond with J. Gordon re same (.5). |
| 10/02/19 | Ciara Foster | 0.80 | Correspond with K&E team and A&M re funding (.3); correspond with J. Liu re payments (.2); correspond with K&E team re fee reporting (.3). |
| 10/02/19 | Aura Grace Gilham | 0.60 | Compile and execute opinion and review compiled documents (.5); telephone conference with K&E team re closing (.1). |
| 10/02/19 | Stephanie L. Goldberg | 0.50 | Update debt finance tracker. |
| 10/02/19 | Jae Ha | 1.10 | Organize closing documents. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020324
Forever 21, Inc.                                                Matter Number:           47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/19 | Jae Ha | 0.90 | Compile information re post-closing deadlines. |
| 10/02/19 | Jae Ha | 1.00 | Review executed debt documents. |
| 10/02/19 | Jae Ha | 0.30 | Telephone conference re closing. |
| 10/02/19 | Jae Ha | 0.50 | Organize executed debt documents. |
| 10/02/19 | Jeanne Lee John | 7.50 | Finalize DIP loan documents re closing. |
| 10/02/19 | Nisha Kanchanapoomi, P.C. | 8.50 | Finalize loan documents and deliverables and analyze closing of DIP financing. |
| 10/02/19 | Anup Sathy, P.C. | 0.60 | Work on DIP closing issues. |
| 10/02/19 | Oliver Schauman | 0.50 | Finalize DIP credit agreement schedules. |
| 10/02/19 | Seth Traxler, P.C. | 0.50 | Work on IP aspects of DIP agreements. |
| 10/02/19 | Aparna Yenamandra | 1.00 | Finalize DIP order (.6); telephone conference with A&M re DIP reserve calculations (.4). |
| 10/03/19 | Aura Grace Gilham | 0.70 | Review and analyze post-closing matters. |
| 10/03/19 | Jake William Gordon | 2.30 | Review, analyze reporting requirements re DIP Order. |
| 10/03/19 | Jeanne Lee John | 2.00 | Review post-closing DIP summaries and document management. |
| 10/03/19 | Anup Sathy, P.C. | 0.40 | Work on DIP closing issues. |
| 10/03/19 | Oliver Schauman | 0.30 | Compare DIP term loan summary to term sheet. |
| 10/03/19 | Aparna Yenamandra | 0.80 | Correspond with K&E team, A&M team re DIP reporting. |
| 10/04/19 | Aura Grace Gilham | 0.20 | Correspond with K&E team re post-closing matters. |
| 10/04/19 | Jae Ha | 0.50 | Correspond with insurance vendors re insurance certificate (.2); correspond with SRZ team re same (.3). |
| 10/04/19 | Jeanne Lee John | 0.40 | Review cash management and bank account status (.1); review DACA amendment (.1); review bearer shares (.2). |
| 10/04/19 | Nicholas R. Miller | 1.50 | Research re debt recharacterization. |
| 10/04/19 | Aparna Yenamandra | 0.80 | Correspond with Lazard, A&M re DIP reserve. |
| 10/06/19 | Nicholas R. Miller | 3.00 | Research re sealing records. |
| 10/06/19 | Oliver Schauman | 1.00 | Prepare summary of TPG term sheet. |
| 10/07/19 | Simon Briefel | 0.90 | Review, correspond re objection to final DIP order (.2); draft proposed language to final DIP order re same (.7). |

Legal Services for the Period Ending October 31, 2019        Invoice Number:        1050020324
Forever 21, Inc.                                             Matter Number:              47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/19 | Aura Grace Gilham | 1.30 | Telephone conference re term sheets (.1); review and revise term sheets (1.2). |
| 10/07/19 | Jake William Gordon | 2.30 | Review, analyze objections to DIP. |
| 10/07/19 | Jae Ha | 0.20 | Correspond with SRZ re insurance certificates (.1); correspond with WTW team re insurance endorsements (.1). |
| 10/07/19 | Nicholas R. Miller | 2.20 | Research re sealing motions. |
| 10/07/19 | Nicholas R. Miller | 0.50 | Draft talking points re motion to seal DIP fee letters. |
| 10/08/19 | Jake William Gordon | 0.40 | Review, revise language for final DIP order. |
| 10/08/19 | Jeanne Lee John | 1.20 | Telephone conference re foreign borrowing base capacity re prepetition ABL (.7); analyze issues re same (.5). |
| 10/08/19 | Nisha Kanchanapoomi, P.C. | 0.30 | Review borrowing base certificates and correspond re prepetition ABL facility. |
| 10/08/19 | Nicholas R. Miller | 1.60 | Research precedent re orders to seal (.9); draft notes and talking points re same (.7). |
| 10/08/19 | Nicholas R. Miller | 1.20 | Draft talking points re redaction of certain matters. |
| 10/08/19 | Aparna Yenamandra | 1.20 | Correspond with K&E team, Lazard, A&M teams re DIP issues and preliminary objections (.8); telephone conference with Lazard re same (.4). |
| 10/09/19 | Jeanne Lee John | 3.00 | Review and revise DIP summary. |
| 10/09/19 | Nicholas R. Miller | 2.30 | Research precedent re file sealing. |
| 10/09/19 | Nicholas R. Miller | 1.10 | Draft memorandum with findings re motions to seal. |
| 10/09/19 | Aparna Yenamandra | 0.60 | Correspond with Lazard, A&M re DIP issues. |
| 10/10/19 | Aura Grace Gilham | 0.30 | Coordinate with K&E team re financing (.2); coordinate with Company re same (.1). |
| 10/10/19 | Nicholas R. Miller | 1.70 | Draft memorandum re case precedent for sealing and redaction of filings. |
| 10/10/19 | Aparna Yenamandra | 0.90 | Correspond with K&E team re DIP issues. |
| 10/10/19 | Aparna Yenamandra | 2.10 | Review and revise side letter (.8); telephone conference with DIP lenders re 365(d)(4) extension motion (.4); telephone conference with K. Rice re same (.3); review revised motion re same (.6). |
| 10/11/19 | Simon Briefel | 2.00 | Correspond with K&E team re final DIP order objection (1.2); draft, revise final DIP order objection chart (.8). |

10

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020324
Forever 21, Inc.                                               Matter Number:            47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/19 | Aura Grace Gilham | 0.60 | Analyze KYC. |
| 10/12/19 | Jake William Gordon | 1.60 | Review, revise final DIP order. |
| 10/14/19 | Ciara Foster | 0.30 | Correspond with K&E team re DIP reporting (.2); correspond with A&M re same (.1). |
| 10/14/19 | Aura Grace Gilham | 0.10 | Attend to KYC. |
| 10/14/19 | Kelly Seranko | 0.40 | Telephone conference with K&E team re DIP issues. |
| 10/14/19 | Aparna Yenamandra | 0.40 | Telephone conference with DIP lenders re carveout. |
| 10/15/19 | Jake William Gordon | 0.70 | Analyze DIP Objections. |
| 10/15/19 | Jae Ha | 0.30 | Compile executed and execution versions of closing documents (.2); correspond with J. John re same (.1). |
| 10/15/19 | Jeanne Lee John | 2.00 | Review DIP summaries (1.5); review legacy IP liens (.5). |
| 10/15/19 | Aparna Yenamandra | 1.10 | Correspond with parties re DIP issues. |
| 10/16/19 | Aura Grace Gilham | 0.10 | Correspond with K&E team re DIP issues. |
| 10/16/19 | Jake William Gordon | 2.30 | Telephone conferences with K&E team re DIP issues (.5); review, analyze DIP objections and outstanding issues (1.4); revise final DIP order (.4). |
| 10/16/19 | Jeanne Lee John | 0.40 | Review trademark security interest release issues with Wells Fargo. |
| 10/17/19 | Simon Briefel | 2.00 | Revise final DIP order. |
| 10/17/19 | Jake William Gordon | 1.90 | Review, analyze DIP objections and comments (1.2); correspond with K&E team re same (.7). |
| 10/17/19 | Hannah Kupsky | 1.00 | Research re DIP reply. |
| 10/17/19 | Jacob Benjamin Ruby | 0.10 | Correspond with C. Foster re motion to extend time to reply. |
| 10/17/19 | Anup Sathy, P.C. | 0.80 | Work on final DIP issues and order. |
| 10/17/19 | Aparna Yenamandra | 2.00 | Correspond and telephone conference with A&M re carveout issues (1.1); correspond with K&E team re DIP issues (.9). |
| 10/18/19 | Simon Briefel | 0.60 | Revise final DIP order objection chart (.1); revise final DIP order (.5). |
| 10/18/19 | Jake William Gordon | 2.60 | Review, analyze DIP objections (1.4); correspond with K&E team re same (.5); revise DIP order re same (.7). |
| 10/18/19 | Jacob Benjamin Ruby | 1.40 | Redact DIP documents. |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020324
Forever 21, Inc.      Matter Number:     47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/19 | Jacob Benjamin Ruby | 2.00 | Draft motion to extend reply deadline. |
| 10/18/19 | Anup Sathy, P.C. | 0.80 | Work on final DIP and related orders. |
| 10/18/19 | Anup Sathy, P.C. | 0.50 | Work on responses to Creditors' Committee inquiries re DIP. |
| 10/18/19 | Aparna Yenamandra | 1.50 | Telephone conference with Kramer team re DIP (.8); correspond with K&E, A&M team re same (.7). |
| 10/19/19 | Simon Briefel | 4.60 | Draft, revise reply to final DIP order objections. |
| 10/19/19 | Anup Sathy, P.C. | 0.50 | Analyze final DIP issues. |
| 10/19/19 | Aparna Yenamandra | 0.70 | Telephone conference with MLB re DIP comments. |
| 10/20/19 | Simon Briefel | 7.50 | Draft, revise reply to final DIP order objections (3.3); draft final DIP order issues list re Creditors' Committee comments (4.2). |
| 10/20/19 | Jake William Gordon | 4.60 | Review, analyze DIP objections (2.4); review, revise DIP order (2.2). |
| 10/20/19 | Anup Sathy, P.C. | 0.50 | Review and analyze Creditors' Committee DIP mark up and open issues. |
| 10/21/19 | Simon Briefel | 5.40 | Revise final DIP order (3.9); correspond with K&E team re same (.3); conference with objectors' counsel re same (.1); conference with SRZ, MLB, K&E teams re same (.8); revise final DIP order objection chart (.3). |
| 10/21/19 | Jake William Gordon | 4.90 | Telephone conference with various DIP objectors (.7); review, revise DIP order (3.4); analyze DIP precedent (.8). |
| 10/21/19 | Jae Ha | 0.70 | Correspond with MLB team re exhibits, fee letters, and disbursement letters (.2); revise ABL credit agreement (.5). |
| 10/21/19 | Jeanne Lee John | 0.50 | Review, analyze baskets for foreign funding. |
| 10/21/19 | Hannah Kupsky | 0.80 | Research re modified 506(c) waivers (.7); correspond with B. Lingle re same (.1). |
| 10/21/19 | Hannah Kupsky | 0.50 | Compile precedent re Short Bark industries settlement proceedings and correspond with C. Katrinak re same. |
| 10/21/19 | Barrett Lingle | 3.70 | Research re avoidance actions. |
| 10/21/19 | Jeff Michalik | 0.40 | Correspond with J. Gordon re DIP reply (.1); research precedent re same (.3). |

Legal Services for the Period Ending October 31, 2019

Forever 21, Inc.

DIP Financing, Debt Finance Issues

Invoice Number: 1050020324

Matter Number: 47258-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/19 | Jacob Benjamin Ruby | 5.70 | Update objection materials (3.9); analyze same (1.2); draft motion to extend time to file reply (.6). |
| 10/21/19 | Anup Sathy, P.C. | 0.90 | Work on DIP milestones and revised order. |
| 10/21/19 | Josh Sussberg, P.C. | 0.30 | Correspond re DIP and objections. |
| 10/21/19 | Aparna Yenamandra | 4.10 | Telephone conference with DIP lenders, K&E re final DIP order (1.0); review cmte markup (.8); correspond with lenders re same (.9); correspond with A&M re carveout (.6); telephone conference with A. Sathy re budget (.4); telephone conference with MLB re rent relief (.4). |
| 10/22/19 | Simon Briefel | 4.50 | Draft analysis chart re final DIP order precedent (2.9); telephone conference with Creditors' Committee, MLB, SRZ, K&E teams re final DIP order (1.2); correspond with K&E team re same (.4). |
| 10/22/19 | Jake William Gordon | 1.80 | Analyze DIP issues (1.2); research re same (.6). |
| 10/22/19 | Jeanne Lee John | 0.10 | Analyze JPM tax stamp questions. |
| 10/22/19 | Hannah Kupsky | 1.10 | Pull second day hearing transcripts re DIP financing. |
| 10/22/19 | Barrett Lingle | 4.40 | Research re 506(c), 552(b) and liens on proceeds of avoidance actions. |
| 10/22/19 | Anup Sathy, P.C. | 0.70 | Work on DIP milestones and potential accommodations. |
| 10/22/19 | Josh Sussberg, P.C. | 0.10 | Correspond re DIP and status. |
| 10/22/19 | Aparna Yenamandra | 2.30 | All hands telephone conference re DIP order (1.0); correspond with Lazard re DIP sealing issues (.5); telephone conference with MLB re feedback from all hands telephone conference (.8). |
| 10/23/19 | Simon Briefel | 0.10 | Telephone conference with objectors re second day hearing, final DIP order objections. |
| 10/23/19 | Jake William Gordon | 1.10 | Review, analyze DIP issues. |
| 10/23/19 | Jae Ha | 1.10 | Draft signature page to DACA Amendment (.6); correspond with L. Chang, D. Ly, K. Noriega, and S. Hampton re DACA Amendment (.5). |
| 10/23/19 | Jeanne Lee John | 0.20 | Correspond with Wells re DACA amendment and lien terminations. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
DIP Financing, Debt Finance Issues

Invoice Number: 1050020324
Matter Number: 47258-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/19 | Barrett Lingle | 1.40 | Research re avoidance actions (1.3); correspond with J. Gordon and S. Briefel re same (.1). |
| 10/23/19 | Anup Sathy, P.C. | 0.90 | Review and analyze DIP order changes. |
| 10/23/19 | Anup Sathy, P.C. | 0.80 | Work on DIP response to Creditors' Committee objections. |
| 10/23/19 | Aparna Yenamandra | 2.00 | Correspond with DIP Lenders re DIP fees (.4); telephone conference with A. Sathy re DIP issues (.5); telephone conference with MLB re same (.6); correspond with lenders re adjournment (.5). |
| 10/24/19 | Simon Briefel | 1.30 | Revise final DIP order. |
| 10/24/19 | Jake William Gordon | 2.40 | Review, analyze DIP research. |
| 10/24/19 | Jae Ha | 0.30 | Correspond with MLB re signature page to Amendment to DACA (.1); correspond with Wells Fargo re executed signature pages of JPM and Company (.2). |
| 10/24/19 | Jeanne Lee John | 0.50 | Review potential bank account closures (.1); review reporting trigger period conditions (.4). |
| 10/24/19 | Jacob Benjamin Ruby | 1.60 | Review and revise motion for leave to file late reply. |
| 10/24/19 | Anup Sathy, P.C. | 0.90 | Conferences with working group re DIP objections. |
| 10/25/19 | Simon Briefel | 0.20 | Revise final DIP order objection chart. |
| 10/25/19 | Jeanne Lee John | 1.20 | Review loan documents re certain deposits (.7); correspond with A&M re certain reporting triggers under loan documents (.5). |
| 10/25/19 | Nisha Kanchanapoomi, P.C. | 1.20 | Review loan documents re questions re security deposits and budget (.8); telephone conference re same (.4). |
| 10/25/19 | Jacob Benjamin Ruby | 2.90 | Draft motion to file a late reply. |
| 10/25/19 | Anup Sathy, P.C. | 0.70 | Work on DIP milestones. |
| 10/25/19 | Aparna Yenamandra | 1.30 | Revise DIP milestones and telephone conference with A. Sathy re same (.9); telephone conference with DIP lenders re store accounts issues (.4). |
| 10/26/19 | Anup Sathy, P.C. | 0.70 | Analyze milestone modifications. |
| 10/27/19 | Ciara Foster | 1.60 | Correspond with K&E team re response to order to show cause (.4); review and revise same (.8); correspond with K&E team re open issues re same (.4). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
DIP Financing, Debt Finance Issues

Invoice Number:        1050020324
Matter Number:              47258-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/19 | Jae Ha | 0.50 | Correspond with Company re DIP tax issues. |
| 10/27/19 | Anup Sathy, P.C. | 1.40 | Work on DIP responses to objections (.9); work on DIP milestones (.5). |
| 10/28/19 | Simon Briefel | 5.00 | Telephone conferences with J. Gordon re final DIP order, objections to same (.4); analyze, correspond with K&E team re objections to DIP motion (.5); telephone conference with A. Yenamandra, J. Gordon, B. Lingle re DIP motion reply (.4); conference with K&E team re DIP reply (.5); draft, revise same (3.2). |
| 10/28/19 | Jake William Gordon | 8.80 | Telephone conferences with K&E team re DIP reply (.8); review, analyze DIP objections (3.8); draft reply re same (4.2). |
| 10/28/19 | Jae Ha | 0.40 | Correspond with SRZ and WTW re insurance endorsements (.2); telephone conference with J. John and C. Ramirez re same (.2). |
| 10/28/19 | Jae Ha | 0.50 | Correspond with Company re Florida Stamp Tax issues. |
| 10/28/19 | Jae Ha | 0.30 | Correspond with MLB team re DACA amendment (.2); correspond with Wells Fargo team re same (.1). |
| 10/28/19 | Jeanne Lee John | 1.00 | Review IP lien termination draft (.5); analyze post-closing insurance obligations under loan documents (.5). |
| 10/28/19 | Jeanne Lee John | 0.20 | Finalize JPM DACA amendment with Wells. |
| 10/28/19 | Barrett Lingle | 4.30 | Review and analyze DIP reply outline (.3); correspond with J. Gordon re same (.1); telephone conference with A. Yenamandra re same (.5); telephone conference with S. Briefel and J. Gordon re same (.1); telephone conference with J. Ruby re same (.2); research re avoidance actions (1.6); research re DIP milestones (.6); research re administrative expense claim risks (.6); telephone conference with K&E team re DIP action items (.3). |
| 10/28/19 | Kevin Stuart Rice | 0.90 | Review DIP reply outline (.4); telephone conference with K&E team re same (.5). |
| 10/28/19 | Jacob Benjamin Ruby | 4.70 | Research re carve-out (2); telephone conference with K&E team re Creditors' Committee DIP objection (.3); draft summary of Creditors' Committee DIP objection (2.3); telephone conference with B. Lingle re DIP research (.1). |

Legal Services for the Period Ending October 31, 2019  Invoice Number:          1050020324
Forever 21, Inc.                                        Matter Number:             47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/19 | Anup Sathy, P.C. | 0.90 | Work on store DIP milestone settlement. |
| 10/28/19 | McClain Thompson | 0.90 | Correspond and conference with K&E team re evidentiary issues re outstanding DIP objections (.3); analyze next steps re witnesses re same (.6). |
| 10/28/19 | Aparna Yenamandra | 6.00 | Draft DIP reply outline (2.1); telephone conference with K&E team re same (.6); correspond and telephone conferences with DIP lenders re milestones (.8); correspond with K&E team re same (.7); correspond with J. Gordon re DIP research (.9); correspond with K&E litigation re hearing prep (.9). |
| 10/29/19 | Simon Briefel | 6.70 | Draft, revise DIP motion reply (3.7); correspond with J. Gordon re DIP motion objections, reply (.8); telephone conference with SRZ, MLB, K&E, FTI, Lazard teams re DIP milestone (.9); correspond with B. Lingle re DIP motion precedent research (.3); analyze, revise same (1.0). |
| 10/29/19 | Joseph A. Correia | 0.30 | Research and re-organize final closing documents. |
| 10/29/19 | Jake William Gordon | 11.10 | Telephone conference with K&E team re DIP reply (.6); telephone conference with advisors re DIP (.6); review, analyze dip objections (2.7); correspond with K&E team re same (.5); correspond with objectors re same (2.8); review, revise reply (3.9). |
| 10/29/19 | Jae Ha | 0.20 | Correspond with WTW and SRZ team re Insurance Endorsements. |
| 10/29/19 | Jae Ha | 0.60 | Correspond with SRZ team re IP release form (.2); analyze release form re Wells Fargo draft (.3); compile signoffs on the IP release form (.1). |
| 10/29/19 | Jeanne Lee John | 0.50 | Review and analyze IP security interest termination comments. |
| 10/29/19 | Jeanne Lee John | 1.50 | Finalize closing set for DIP loan documents. |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020324
Forever 21, Inc.     Matter Number:     47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/19 | Barrett Lingle | 8.30 | Review and analyze transcripts re DIP milestones (1.2); correspond with R. Orren re same (.1); review and analyze Creditors' Committee DIP milestones proposal (.1); review and revise DIP milestones precedent review chart (1.2); correspond with J. Gordon re same (.3); research re avoidance actions (1.2); research re administrative expense claim risks (3.7); correspond with S. Briefel re same (.3); telephone conference with K&E team re DIP action items (.2). |
| 10/29/19 | Kevin Stuart Rice | 0.90 | Review DIP objection chart (.5); review DIP objection reply outline (.4). |
| 10/29/19 | Jacob Benjamin Ruby | 4.00 | Draft DIP reply (3.8); telephone conference with K&E team re DIP reply (.2). |
| 10/29/19 | Anup Sathy, P.C. | 0.90 | Work on DIP negotiations with Creditors' Committee. |
| 10/29/19 | Hayley Smith | 1.00 | Correspond with M. Sharma re IP release (.2); review and provide comments to IP release (.6) correspond with K&E team re same (.2). |
| 10/29/19 | Aparna Yenamandra | 5.20 | Conference with KL, K&E, Lazard, Alix re DIP (1.0); telephone conference with DIP lenders re milestones (.9); telephone conferences re DIP order (2.7); revise milestones (.6). |
| 10/30/19 | Simon Briefel | 7.30 | Telephone conference with K&E, KL, SRZ, MLB teams re final DIP order, milestones (1.0); review, revise agenda for second day hearing re DIP motion (.2); draft DIP reply (3.6); review, revise DIP reply (2.4); telephone conference with J. Gordon, J. Ruby, and B. Lingle re DIP reply (.1). |
| 10/30/19 | Jake William Gordon | 15.10 | Telephone conferences with K&E team and advisors re DIP issues (1.2); review, analyze DIP objections (2.6); correspond with objectors re same (1.6); draft language re same (1.3); review, analyze DIP reply (3.9); revise same (4.3); correspond with K&E team re same (.2). |
| 10/30/19 | Jae Ha | 2.80 | Analyze DACA net fees (2.3); correspond with Company re same (.5). |
| 10/30/19 | Jae Ha | 1.10 | Examine ABL and term loan credit agreements milestones. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
DIP Financing, Debt Finance Issues

Invoice Number: 1050020324
Matter Number: 47258-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/19 | Jeanne Lee John | 2.30 | Review bank direct debits over controlled accounts under DACAs (1.8); review amendment requirements for DIP credit documents (.5). |
| 10/30/19 | Hannah Kupsky | 1.30 | Research re unclaimed property letters (.9); compile transcripts re DIP hearings (.4). |
| 10/30/19 | Barrett Lingle | 9.90 | Research re prepetition payments (5.8); draft summary re same (.9); correspond with J. Gordon re same (.3); research re administrative expense claim risk (1.2); telephone conference with K&E team, the Committee, and DIP lenders re DIP milestones (1.0); telephone conference with K&E team re DIP reply (.1); review and revise DIP reply (.6). |
| 10/30/19 | Jacob Benjamin Ruby | 8.90 | Research re DIP milestones (2.5); telephone conference with Creditors' Committee and DIP lenders re objections and milestones (1.0); review and revise DIP reply (3.9); conference with K&E team re DIP reply (.1); draft motion to file late reply to objections (1.4). |
| 10/30/19 | Anup Sathy, P.C. | 1.60 | Work on resolving Creditors' Committee objections to DIP. |
| 10/30/19 | McClain Thompson | 0.30 | Correspond and conference with A. Yenamandra and J. Gordon re outstanding DIP objections. |
| 10/30/19 | Aparna Yenamandra | 6.80 | Multiple telephone conferences re final DIP order (3.9); develop, revise vendor construct re same (2.9). |
| 10/31/19 | Simon Briefel | 2.50 | Review, revise DIP motion reply (2.3); telephone conference with K&E team re DIP reply (.2). |
| 10/31/19 | Amanda Cirella | 0.50 | Draft trademark release filing with USPTO. |
| 10/31/19 | Jake William Gordon | 10.30 | Telephone conference with K&E team re DIP issues (.5); review, revise DIP reply (3.9); correspond with objectors re same (3.4); telephone conferences with objectors (1.3); correspond with K&E team re same (1.2). |
| 10/31/19 | Jae Ha | 0.70 | Determine deadlines under ABL and term loan credit agreement. |
| 10/31/19 | Jae Ha | 1.50 | Research DACA agreement re bank fees (1.2); correspond with Company re same (.3). |

Legal Services for the Period Ending October 31, 2019         Invoice Number:          1050020324
Forever 21, Inc.                                             Matter Number:              47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/19 | Jae Ha | 0.70 | Coordinate filing of trademark lien terminations (.5); correspond with SRZ re same (.2). |
| 10/31/19 | Jeanne Lee John | 0.20 | Finalize insurance post-closing requirement for lenders under DIP facility. |
| 10/31/19 | Barrett Lingle | 4.60 | Research precedent re DIP sizing (.5); revise prepetition payments precedent chart (.1); correspond with J. Gordon re same (.1); telephone conference with K&E team re DIP reply (.3); correspond with J. Ruby re same (.5); research precedent re same (.6); draft DIP reply (2.5). |
| 10/31/19 | Kevin Stuart Rice | 0.40 | Telephone conference with J. Gordon, J. Ruby, B. Lingle re DIP reply. |
| 10/31/19 | Jacob Benjamin Ruby | 8.40 | Conference with J. Gordon re DIP reply (.2); draft DIP reply (7.1); correspond with B. Lingle re same (.5); draft motion to file late reply (.3); conference with K&E team re DIP reply (.3). |
| 10/31/19 | Anup Sathy, P.C. | 0.90 | Review and revise DIP order. |
| 10/31/19 | Anup Sathy, P.C. | 1.30 | Conferences with K&E team re potential modifications to DIP. |
| 10/31/19 | Anup Sathy, P.C. | 0.70 | Conferences with creditor advisors re DIP. |
| 10/31/19 | Taylor Rose Stoneman | 0.60 | Review, analyze outstanding objections to DIP financing. |
| 10/31/19 | Aparna Yenamandra | 6.00 | Multiple telephone conferences with K&E team re final DIP order (4.2); telephone conference with K&E team re same (.7); telephone conference with Lazard re evidentiary issues re same (.4); draft direct outline considerations (.7). |

**Total**                          **550.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020325**
**Client Matter:** 47258-14

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)          $ 34,562.50

Total legal services rendered                                     $ 34,562.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2019 | | Invoice Number: | 1050020325 |
| Forever 21, Inc. | | Matter Number: | 47258-14 |
| Claims Administration and Objections | | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Anthony Abate | 1.20 | 325.00 | 390.00 |
| Ciara Foster | 0.60 | 920.00 | 552.00 |
| Heidi Hockberger | 0.60 | 805.00 | 483.00 |
| Cara Katrinak | 12.50 | 595.00 | 7,437.50 |
| Barrett Lingle | 8.00 | 595.00 | 4,760.00 |
| Kevin Stuart Rice | 15.10 | 705.00 | 10,645.50 |
| Jacob Benjamin Ruby | 11.90 | 595.00 | 7,080.50 |
| Anup Sathy, P.C. | 0.80 | 1,565.00 | 1,252.00 |
| Aparna Yenamandra | 1.80 | 1,090.00 | 1,962.00 |
| **TOTALS** | **52.50** | | **$ 34,562.50** |

| Legal Services for the Period Ending October 31, 2019 | Invoice Number: | 1050020325 |
|---|---|---|
| Forever 21, Inc. | Matter Number: | 47258-14 |
| Claims Administration and Objections | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/19 | Jacob Benjamin Ruby | 0.40 | Draft response re treatment for services provided prepetition. |
| 10/06/19 | Kevin Stuart Rice | 0.30 | Draft claims bar date motion. |
| 10/07/19 | Cara Katrinak | 6.70 | Research bar date precedent (3.7); summarize same (2.5); correspond with J. Ruby and B. Lingle re precedent summary (.5). |
| 10/07/19 | Barrett Lingle | 4.70 | Research precedent in the Third Circuit re claims bar dates and prepare chart re same. |
| 10/07/19 | Kevin Stuart Rice | 0.50 | Research re bar date motion, schedule. |
| 10/07/19 | Jacob Benjamin Ruby | 4.70 | Research re claims bar date. |
| 10/07/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team re bar date, schedules and statements. |
| 10/08/19 | Anthony Abate | 1.20 | Research re bar date. |
| 10/08/19 | Cara Katrinak | 0.30 | Research bar date precedent. |
| 10/08/19 | Barrett Lingle | 2.10 | Research re claims bar date. |
| 10/08/19 | Kevin Stuart Rice | 1.00 | Draft and revise bar date motion. |
| 10/08/19 | Jacob Benjamin Ruby | 3.70 | Research bar date timing considerations. |
| 10/08/19 | Aparna Yenamandra | 0.80 | Correspond with K&E team re potential bar date objection and reply re same. |
| 10/09/19 | Cara Katrinak | 2.30 | Research and analyze bar date precedent (2.1); conference with B. Lingle and J. Ruby re precedent chart (.2). |
| 10/09/19 | Barrett Lingle | 1.20 | Research re claims bar dates. |
| 10/09/19 | Kevin Stuart Rice | 0.90 | Revise bar date motion (.7); review precedent re same (.2). |
| 10/09/19 | Jacob Benjamin Ruby | 1.90 | Research re bar date timing. |
| 10/10/19 | Kevin Stuart Rice | 0.70 | Draft bar date motion (.5); research re same (.2). |
| 10/11/19 | Heidi Hockberger | 0.40 | Correspond with company re litigation claim. |
| 10/11/19 | Anup Sathy, P.C. | 0.80 | Work on election mechanics re GUC class. |
| 10/12/19 | Ciara Foster | 0.60 | Review and revise bar date motion (.4); correspond with K. Rice re same (.2). |
| 10/12/19 | Kevin Stuart Rice | 2.30 | Draft and revise bar date motion (1.6); research re same (.3); correspond with A. Yenamandra, C. Foster re same (.4). |
| 10/14/19 | Kevin Stuart Rice | 0.90 | Revise bar date order. |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020325
Forever 21, Inc.      Matter Number:      47258-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/19 | Jacob Benjamin Ruby | 0.70 | Research re potential bar date objection. |
| 10/15/19 | Kevin Stuart Rice | 0.20 | Correspond with Prime Clerk re bar date. |
| 10/15/19 | Jacob Benjamin Ruby | 0.50 | Research re bar date potential objection. |
| 10/16/19 | Kevin Stuart Rice | 0.80 | Revise bar date order. |
| 10/17/19 | Kevin Stuart Rice | 1.50 | Research re bar date order (.4); revise order re same (.3); correspond with Prime Clerk, A&M re noticing of same (.8). |
| 10/18/19 | Kevin Stuart Rice | 0.50 | Telephone conference with Prime Clerk, A&M re bar date notice packages. |
| 10/21/19 | Heidi Hockberger | 0.20 | Research re gift card matters. |
| 10/21/19 | Kevin Stuart Rice | 1.30 | Revise bar date order. |
| 10/22/19 | Cara Katrinak | 0.60 | Research and analyze gift card issue. |
| 10/22/19 | Kevin Stuart Rice | 1.70 | Conference with A. Yenamandra re bar date order (.8); revise same (.9). |
| 10/22/19 | Aparna Yenamandra | 0.40 | Conference with K. Rice re bar date order. |
| 10/23/19 | Kevin Stuart Rice | 2.30 | Conference with A. Yenamandra, C. Foster re bar date order (.4); revise bar date order (1.6); correspond with informal objector re same (.3). |
| 10/24/19 | Kevin Stuart Rice | 0.20 | Review bar date order. |
| 10/30/19 | Cara Katrinak | 2.60 | Draft talking points for sell down notice (2.5); correspond with K. Rice re same (.1). |

**Total**      **52.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number:  1050020322**
**Client Matter:**  47258-15

---

**In the Matter of Corporate and Securities Issues**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                     $ 32,333.00

Total legal services rendered                                                              $ 32,333.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020322
Forever 21, Inc.      Matter Number:      47258-15
Corporate and Securities Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Cohen | 0.60 | 705.00 | 423.00 |
| Michael P. Esser | 4.00 | 1,120.00 | 4,480.00 |
| Ciara Foster | 3.50 | 920.00 | 3,220.00 |
| Aura Grace Gilham | 0.30 | 705.00 | 211.50 |
| Zach Glasser | 0.50 | 705.00 | 352.50 |
| Jake William Gordon | 4.20 | 805.00 | 3,381.00 |
| Heidi Hockberger | 0.20 | 805.00 | 161.00 |
| Austin Klar | 1.10 | 1,025.00 | 1,127.50 |
| Hannah Kupsky | 0.30 | 325.00 | 97.50 |
| Barrett Lingle | 0.70 | 595.00 | 416.50 |
| Kevin Stuart Rice | 1.10 | 705.00 | 775.50 |
| Anup Sathy, P.C. | 1.20 | 1,565.00 | 1,878.00 |
| Josh Sussberg, P.C. | 1.60 | 1,565.00 | 2,504.00 |
| McClain Thompson | 7.70 | 925.00 | 7,122.50 |
| Seth Traxler, P.C. | 0.50 | 1,465.00 | 732.50 |
| Aparna Yenamandra | 5.00 | 1,090.00 | 5,450.00 |
| **TOTALS** | **32.50** | | **$ 32,333.00** |

Legal Services for the Period Ending October 31, 2019  Invoice Number:  1050020322
Forever 21, Inc.  Matter Number:  47258-15
Corporate and Securities Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Michael P. Esser | 1.10 | Prepare for and attend board of directors meeting. |
| 09/29/19 | Aura Grace Gilham | 0.30 | Review unanimous written consents. |
| 09/29/19 | Zach Glasser | 0.50 | Complete compilation and review all unanimous written consents. |
| 09/29/19 | Josh Sussberg, P.C. | 0.70 | Participate on board call. |
| 10/03/19 | Michael P. Esser | 1.80 | Prepare for and conference with M. Thompson re presentation (.5); draft outline re same (1.3). |
| 10/03/19 | Ciara Foster | 1.40 | Telephone conference with L. Gavales re status (.4); correspond with K&E team re board update (.3); review and revise same (.4); correspond with K&E litigation team re presentation (.3). |
| 10/03/19 | Jake William Gordon | 1.90 | Draft summary of ongoing issues for board meeting. |
| 10/03/19 | Josh Sussberg, P.C. | 0.20 | Correspond re board and status. |
| 10/03/19 | McClain Thompson | 0.50 | Draft outline re presentation (.2); correspond and conference with K&E team re priority items and next steps (.3). |
| 10/03/19 | Aparna Yenamandra | 1.00 | Draft board summary correspondence (.4); correspond with K&E team re same (.6). |
| 10/04/19 | Michael P. Esser | 1.10 | Outline and strategize re independent director presentation. |
| 10/04/19 | Ciara Foster | 0.60 | Telephone conference with L. Gavales re status (.3); correspond with K&E litigation team re director update meeting (.3). |
| 10/04/19 | McClain Thompson | 1.60 | Draft director presentation. |
| 10/05/19 | McClain Thompson | 1.30 | Draft and revise director presentation. |
| 10/06/19 | Jake William Gordon | 1.60 | Review, revise director presentation. |
| 10/06/19 | Austin Klar | 0.50 | Revise presentation for directors. |
| 10/06/19 | McClain Thompson | 0.80 | Revise director presentation re investigation update. |
| 10/07/19 | Stephanie Cohen | 0.60 | Review board actions, revise governance chart re same. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Corporate and Securities Issues

Invoice Number: 1050020322
Matter Number: 47258-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/19 | Ciara Foster | 0.80 | Correspond with K&E litigation team re director presentation (.4); telephone conference with same re same (.4). |
| 10/07/19 | McClain Thompson | 1.60 | Revise and finalize director presentation re investigation. |
| 10/08/19 | Ciara Foster | 0.70 | Telephone conference with directors re status (.5); correspond with same re same (.2). |
| 10/08/19 | Jake William Gordon | 0.70 | Prepare for and attend telephone conference with K&E team re directors. |
| 10/08/19 | Austin Klar | 0.60 | Telephone conference with directors re historical transactions. |
| 10/08/19 | McClain Thompson | 1.90 | Telephone conference re director meeting (.6); prepare for same with M. Esser (.4); draft summary and minutes re same (.9). |
| 10/08/19 | Aparna Yenamandra | 0.60 | Telephone conference with directors, K&E team re independent investigation update. |
| 10/16/19 | Aparna Yenamandra | 0.40 | Correspond with parties re board materials. |
| 10/17/19 | Kevin Stuart Rice | 1.10 | Attend telephone conference with company board meeting. |
| 10/17/19 | Anup Sathy, P.C. | 1.20 | Prepare for and attend board meeting. |
| 10/17/19 | Josh Sussberg, P.C. | 0.70 | Participate on board telephone conference. |
| 10/17/19 | Aparna Yenamandra | 1.50 | Attend pre board telephone conference and board telephone conference. |
| 10/22/19 | Heidi Hockberger | 0.20 | Correspond with A&M re form 426. |
| 10/22/19 | Hannah Kupsky | 0.30 | Research re Form 426 reports. |
| 10/23/19 | Barrett Lingle | 0.30 | Research re Form 426 (.2); correspond with H. Hockberger re same (.1). |
| 10/24/19 | Barrett Lingle | 0.40 | Research re Form 426 (.3); correspond with H. Hockberger and J. Ruby re same (.1). |
| 10/29/19 | Seth Traxler, P.C. | 0.50 | Analyze IP filings. |
| 10/31/19 | Aparna Yenamandra | 0.80 | Telephone conference with disinterested directors, C. Foster re case status and principals meeting. |
| 10/31/19 | Aparna Yenamandra | 0.70 | Correspond with advisors re board message. |

**Total**         **32.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020323**
**Client Matter:** 47258-16

## In the Matter of Creditor and Stakeholder Communications

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)     $ 15,856.50

Total legal services rendered     $ 15,856.50

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020323
Forever 21, Inc.      Matter Number:      47258-16
Creditor and Stakeholder Communications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Cohen | 0.10 | 705.00 | 70.50 |
| Ciara Foster | 4.40 | 920.00 | 4,048.00 |
| Heidi Hockberger | 5.40 | 805.00 | 4,347.00 |
| Barrett Lingle | 1.10 | 595.00 | 654.50 |
| Nicholas R. Miller | 1.50 | 595.00 | 892.50 |
| Anup Sathy, P.C. | 0.90 | 1,565.00 | 1,408.50 |
| Anne G. Wallice | 0.50 | 805.00 | 402.50 |
| Aparna Yenamandra | 3.70 | 1,090.00 | 4,033.00 |
| **TOTALS** | **17.60** | | **$ 15,856.50** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:    1050020323
Forever 21, Inc.      Matter Number:    47258-16
Creditor and Stakeholder Communications

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/19 | Heidi Hockberger | 0.40 | Review and analyze correspondence re stakeholder outreach and lease rejection. |
| 10/01/19 | Heidi Hockberger | 0.30 | Correspond with ICR re first day hearing (.2); analyze call log re inbound inquiries (.1). |
| 10/02/19 | Stephanie Cohen | 0.10 | Correspond with counsel re real estate professionals. |
| 10/03/19 | Ciara Foster | 0.70 | Correspond with Company re inbound vendor and creditor correspondence (.4); correspond with K&E team re same (.3). |
| 10/07/19 | Nicholas R. Miller | 1.50 | Prepare talking points for creditor matrix motion. |
| 10/08/19 | Ciara Foster | 2.50 | Telephone conference with advisors and K&E team re status (.5); telephone conference with advisors and Company re same (.5); telephone conference with ICR re communications (.3); correspond with K&E team re same (.3); review and revise daily status update to K&E team (.9). |
| 10/08/19 | Heidi Hockberger | 0.80 | Review and analyze Prime Clerk call logs and correspond with K&E team re same. |
| 10/08/19 | Barrett Lingle | 1.10 | Draft 341 meeting notice. |
| 10/09/19 | Ciara Foster | 1.20 | Correspond with K&E team re inbound creditor requests (.7); correspond with J. Ruby re same (.1); correspond with Pachulski re same (.4). |
| 10/15/19 | Anup Sathy, P.C. | 0.90 | Attend strategy sessions with working group. |
| 10/16/19 | Heidi Hockberger | 2.10 | Correspond with stakeholders re inbound inquiries. |
| 10/16/19 | Anne G. Wallice | 0.50 | Telephone conference with A&M, K. Rice re creditor matrix (.3); follow up with K. Rice re same (.2). |
| 10/17/19 | Heidi Hockberger | 1.00 | Review and analyze inbound inquiries (.2); correspond with stakeholders re same (.8). |
| 10/17/19 | Aparna Yenamandra | 3.70 | Correspond with K&E team re various second day order issues. |
| 10/21/19 | Heidi Hockberger | 0.30 | Correspond with stakeholder re inbound inquiry. |

Legal Services for the Period Ending October 31, 2019      Invoice Number:    1050020323
Forever 21, Inc.      Matter Number:    47258-16
Creditor and Stakeholder Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/19 | Heidi Hockberger | 0.50 | Analyze creditor communications materials. |

**Total**         **17.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020306**
**Client Matter:** 47258-17

---

**In the Matter of Creditors' Committee Issues**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                $ 109,869.00

Total legal services rendered                                         $ 109,869.00

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020306
Forever 21, Inc.                                               Matter Number:                47258-17
Creditors' Committee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anthony Abate | 0.20 | 325.00 | 65.00 |
| Simon Briefel | 6.10 | 705.00 | 4,300.50 |
| Stephanie Cohen | 1.10 | 705.00 | 775.50 |
| Ciara Foster | 35.40 | 920.00 | 32,568.00 |
| Jake William Gordon | 9.40 | 805.00 | 7,567.00 |
| Heidi Hockberger | 1.20 | 805.00 | 966.00 |
| Cara Katrinak | 10.00 | 595.00 | 5,950.00 |
| Barrett Lingle | 1.00 | 595.00 | 595.00 |
| Mark McKane, P.C. | 0.90 | 1,345.00 | 1,210.50 |
| Nicholas R. Miller | 0.40 | 595.00 | 238.00 |
| Jacob Benjamin Ruby | 10.60 | 595.00 | 6,307.00 |
| Anup Sathy, P.C. | 8.50 | 1,565.00 | 13,302.50 |
| Tommy Scheffer | 1.00 | 705.00 | 705.00 |
| Josh Sussberg, P.C. | 6.60 | 1,565.00 | 10,329.00 |
| McClain Thompson | 1.80 | 925.00 | 1,665.00 |
| Anne G. Wallice | 8.80 | 805.00 | 7,084.00 |
| Aparna Yenamandra | 14.90 | 1,090.00 | 16,241.00 |
| **TOTALS** | **117.90** | | **$ 109,869.00** |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020306
Forever 21, Inc.                                                Matter Number:              47258-17
Creditors' Committee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/19 | Anup Sathy, P.C. | 0.30 | Work on creditor formation meeting matters. |
| 10/08/19 | Aparna Yenamandra | 0.60 | Telephone conference with K&E, A&M, Pachulski team re initial debtor interview and formation meeting. |
| 10/09/19 | Ciara Foster | 0.50 | Correspond with K&E team re NDAs for Creditors' Committee (.2); correspond with A&M re anticipated diligence requests (.3). |
| 10/10/19 | Anthony Abate | 0.20 | Draft Creditors' Committee NDA template. |
| 10/10/19 | Simon Briefel | 0.90 | Draft Creditors' Committee counsel NDA. |
| 10/10/19 | Jake William Gordon | 0.50 | Review, analyze Creditors' Committee NDA. |
| 10/10/19 | Aparna Yenamandra | 1.00 | Prepare for Creditors' Committee formation meeting and initial debtor interview. |
| 10/11/19 | Simon Briefel | 1.80 | Draft, revise Creditors' Committee counsel NDA (.9); correspond with K&E team, research re case materials package to Creditors' Committee (.9). |
| 10/11/19 | Ciara Foster | 0.40 | Correspond with K&E team re Creditors' Committee care package (.2); correspond with K&E team re NDAs (.2). |
| 10/11/19 | Jake William Gordon | 0.40 | Review, analyze Creditors' Committee NDA. |
| 10/11/19 | Cara Katrinak | 2.00 | Compile documents for Creditors' Committee care package (1.5); correspond with B. Lingle and J. Ruby re same (.5). |
| 10/11/19 | Barrett Lingle | 1.00 | Prepare UCC care package. |
| 10/11/19 | Jacob Benjamin Ruby | 3.70 | Compile documents for Creditors' Committee care package (2.9); update correspondence materials (.8). |
| 10/11/19 | Josh Sussberg, P.C. | 0.50 | Telephone conference with A. Yenamandra re Creditors' Committee (.2); correspond with A. Yenamandra re same (.3). |
| 10/11/19 | McClain Thompson | 0.40 | Correspond and conference with R. Neiberg re investigation next steps. |
| 10/11/19 | Aparna Yenamandra | 2.50 | Prepare for and attend initial debtor interview and formation meeting. |
| 10/12/19 | Simon Briefel | 1.30 | Revise Creditors' Committee counsel NDA (1.1); draft Creditors' Committee financial advisor NDA (.2). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Creditors' Committee Issues

Invoice Number: 1050020306
Matter Number: 47258-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/19 | Ciara Foster | 0.80 | Correspond with K&E team re Creditors' Committee (.4); correspond with K&E team re care package and NDAs to same (.4). |
| 10/12/19 | Josh Sussberg, P.C. | 0.30 | Telephone conference with R. Lauder re Creditors' Committee. |
| 10/12/19 | Aparna Yenamandra | 0.30 | Review and revise Creditors' Committee NDA. |
| 10/13/19 | Ciara Foster | 2.10 | Telephone conference with Kramer re case status (.7); correspond with K&E team re diligence to committee (.5); correspond with same re second day orders (.5); review and revise NDAs (.4). |
| 10/13/19 | Jake William Gordon | 1.20 | Telephone conference with K&E team and committee counsel re ongoing issues. |
| 10/13/19 | Josh Sussberg, P.C. | 0.30 | Telephone conference with Kramer Levin re status. |
| 10/13/19 | Anne G. Wallice | 0.80 | Telephone conference with K&E team, Kramer re case status. |
| 10/13/19 | Aparna Yenamandra | 1.90 | Prepare for and attend telephone conference re Kramer kick off (1.0); telephone conference with C. Tempke re same (.4); correspond with Kramer team re first day orders (.5). |
| 10/14/19 | Ciara Foster | 0.50 | Correspond with Creditors' Committee re principals meeting (.2); correspond with same re final orders and diligence (.3). |
| 10/14/19 | Mark McKane, P.C. | 0.50 | Correspond with A. Yenamandra re initial Creditors' Committee inquiries (.3); update K&E team re same (.2). |
| 10/14/19 | Nicholas R. Miller | 0.40 | Correspond with K&E team re Creditors' Committee appointment and upcoming second-day hearing. |
| 10/15/19 | Ciara Foster | 1.40 | Telephone conference with N. Allard re final orders (.4); correspond with Creditors' Committee re same (.5); telephone conference with advisors re Creditors' Committee meeting (.5). |
| 10/15/19 | Aparna Yenamandra | 1.20 | Telephone conference with A&M re Creditors' Committee issues (.3); correspond with company advisors re Creditors' Committee meeting materials (.9). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Creditors' Committee Issues

Invoice Number: 1050020306
Matter Number: 47258-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/19 | Ciara Foster | 2.40 | Prepare for and attend telephone conference with Company and Creditors' Committee advisors (1.2); telephone conference with N. Allard re final orders (.5); correspond with K&E team re Creditors' Committee comments and diligence requests (.4); correspond with Creditors' Committee re principals meeting logistics (.3). |
| 10/16/19 | Jake William Gordon | 1.70 | Telephone conference with K&E team and committee counsel re ongoing issues (1.3); review, analyze queries re same (.4). |
| 10/16/19 | Anup Sathy, P.C. | 1.80 | Prepare for and attend Creditors' Committee diligence meeting. |
| 10/16/19 | Josh Sussberg, P.C. | 0.60 | Participate on Creditors' Committee telephone conference, correspond with L. Meyer re same. |
| 10/16/19 | Anne G. Wallice | 1.20 | Telephone conference re deal strategy, case status with Creditors' Committee. |
| 10/16/19 | Aparna Yenamandra | 1.70 | Telephone conference with company advisors, Creditors' Committee advisors re case strategy (1.1); correspond with company side advisors re materials re same (.6). |
| 10/17/19 | Josh Sussberg, P.C. | 0.30 | Correspond with K&E team re Creditors' Committee meeting and plan. |
| 10/18/19 | Heidi Hockberger | 0.20 | Correspond with Creditors' Committee re final orders. |
| 10/19/19 | Jacob Benjamin Ruby | 1.00 | Draft objection materials re Committee comments. |
| 10/20/19 | Stephanie Cohen | 1.10 | Revise second day orders re comments from Committee. |
| 10/20/19 | Ciara Foster | 4.50 | Correspond with K&E team re comments to first day orders (.7); review Creditors' Committee comments to same (1.2); review and revise final orders (1.6); review and revise tracker re same (.3); correspond with Creditors' Committee re status and scheduling (.3); telephone conference with same re same (.4). |
| 10/20/19 | Jacob Benjamin Ruby | 3.00 | Update objection materials re Committee comments. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:        1050020306
Forever 21, Inc.                                               Matter Number:           47258-17
Creditors' Committee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/19 | Ciara Foster | 4.40 | Telephone conference with CIT, Creditors' Committee, and U.S. Trustee re factors (.6); correspond with K&E team re Committee's first day order comments (.8); telephone conference with Committee re same (.8); review and revise updated first day orders with Committee comments (1.3); correspond with Committee and Company re principals meeting (.9). |
| 10/21/19 | Jake William Gordon | 1.40 | Correspond with Committee re various issues (.5); telephone conferences re same (.9). |
| 10/21/19 | Heidi Hockberger | 1.00 | Telephone conferences with Committee re second day hearing. |
| 10/21/19 | Cara Katrinak | 0.60 | Draft and revise document re Committee comments to second day motions. |
| 10/21/19 | Cara Katrinak | 2.30 | Draft summary table re open Creditors' Committee objections. |
| 10/21/19 | Jacob Benjamin Ruby | 2.90 | Telephone conference with Creditors' Committee re second day orders (1.0); summarize same (1.9). |
| 10/21/19 | Tommy Scheffer | 1.00 | Telephone conferences and correspond with Kramer, Alix, A&M, K&E teams re open issues. |
| 10/21/19 | Anne G. Wallice | 0.90 | Review, revise final orders pursuant to creditor committee comments. |
| 10/21/19 | Aparna Yenamandra | 1.10 | Correspond with K&E team re Kramer comments to first day orders (.6); review same (.5). |
| 10/22/19 | Jake William Gordon | 1.90 | Review, analyze various Committee comments (.5); revise NDA re Committee comments (1.4). |
| 10/23/19 | Ciara Foster | 3.50 | Correspond with advisors re materials for Committee principals meeting (.2); telephone conferences with committee re second day orders (.7); review and revise comments to same from same (1.2); correspond with same re vendor issues (.4); correspond with same re retention applications (.3); correspond with K&E team re 341 meeting (.4); correspond with K&E team re objection deadline (.3). |
| 10/23/19 | Anup Sathy, P.C. | 0.40 | Conferences with Company re Creditors' Committee meeting. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020306
Forever 21, Inc.                                               Matter Number:           47258-17
Creditors' Committee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/19 | Josh Sussberg, P.C. | 0.40 | Review and revise script for Creditors' Committee meeting (.2); correspond re status (.2). |
| 10/24/19 | Simon Briefel | 1.10 | Correspond with DIP lenders, Creditors' Committee re second day orders. |
| 10/24/19 | Ciara Foster | 2.30 | Correspond with Committee re second day orders (.7); telephone conferences with same re same (.4); correspond with K&E team re NDA (.3); review and revise second day orders re Committee comments (.9). |
| 10/24/19 | Jake William Gordon | 2.30 | Review, analyze Committee comments re second day orders (.7); correspond with committee re various ongoing issues (.8); research issues re committee DIP issues (.8). |
| 10/24/19 | Anne G. Wallice | 3.80 | Prepare for and correspond with K&E team re distributions of proposed final orders to Creditors' Committee (1.9); review, revise materials re same (1.2); correspond with Committee re same (.7). |
| 10/24/19 | Aparna Yenamandra | 0.90 | Review Committee NDA markup and telephone conferences with J. Gordon re same. |
| 10/25/19 | Simon Briefel | 1.00 | Correspond with Committee, MLB, SRZ re second day orders. |
| 10/25/19 | Ciara Foster | 2.70 | Correspond with Committee re outstanding second day orders (.6); review and revise same re comments from same (.8); telephone conference with Kramer re vendor issues (.4); correspond with advisors re principals meeting (.3); telephone conference with advisors and Company re same (.6). |
| 10/25/19 | Anup Sathy, P.C. | 0.80 | Work on Creditors' Committee presentation. |
| 10/25/19 | Josh Sussberg, P.C. | 0.90 | Telephone conference with A. Rogoff (.2); correspond with team re same (.5); telephone conference with team re Creditors' Committee meeting (.2). |
| 10/26/19 | Anup Sathy, P.C. | 0.40 | Review and revise Creditors' Committee presentation. |
| 10/26/19 | Anne G. Wallice | 1.20 | Correspond with Committee re proposed final orders (.7); correspond with K&E team re same (.2); correspond with Committee re hearing status (.3). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020306
Forever 21, Inc.                                               Matter Number:             47258-17
Creditors' Committee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/19 | Aparna Yenamandra | 0.60 | Correspond with Kramer re second day orders. |
| 10/28/19 | Ciara Foster | 3.10 | Telephone conference with Committee and advisors re principals meeting (.4); correspond with same re meeting logistics (.8); correspond with advisors re same (.4); coordinate same (.8); correspond with Committee re retention applications (.7). |
| 10/28/19 | Anup Sathy, P.C. | 1.40 | Review Creditors' Committee draft objection (.6); review and revise Creditors' Committee presentation (.8). |
| 10/28/19 | Anne G. Wallice | 0.90 | Telephone conference with Committee re creditor meeting (.6); follow up with K&E team re same (.3). |
| 10/28/19 | Aparna Yenamandra | 0.60 | Attend pre telephone conference re Committee meeting with Company side advisors. |
| 10/29/19 | Ciara Foster | 5.20 | Prepare for and participate in Committee principals meeting (4.3); correspond with Committee re retention applications (.5); correspond with K&E team re same (.4). |
| 10/29/19 | Anup Sathy, P.C. | 2.20 | Prepare for and attend Creditors' Committee meeting with principals. |
| 10/29/19 | Josh Sussberg, P.C. | 3.30 | Pre meeting ahead of Creditors' Committee meeting (.6); attend Creditors' Committee meeting with management (2.7). |
| 10/29/19 | Aparna Yenamandra | 2.50 | Prepare for and attend principals meeting and pre meeting. |
| 10/30/19 | Ciara Foster | 0.80 | Telephone conference with L. Jones re 341 meeting (.4); correspond with advisors re same (.4). |
| 10/30/19 | Cara Katrinak | 5.10 | Draft materials re A&M and Committee final order obligations. |
| 10/30/19 | Anup Sathy, P.C. | 1.20 | Analyze Creditors' Committee presentations. |
| 10/30/19 | McClain Thompson | 1.40 | Review draft Creditors' Committee objection re same (.5); draft summary re next steps (.9). |
| 10/31/19 | Ciara Foster | 0.80 | Correspond with Kramer re upcoming dates (.5); correspond with K&E team re comments from same (.3). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020306
Forever 21, Inc.                                               Matter Number:              47258-17
Creditors' Committee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/19 | Mark McKane, P.C. | 0.40 | Correspond with A. Yenamandra, C. Foster and K&E team re Creditors' Committee issues and potentially contested final DIP hearing. |

**Total**          **117.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number:  1050020313**
**Client Matter:**  47258-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)              $ 183,633.50

Total legal services rendered                                        $ 183,633.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020313
Forever 21, Inc.                                                Matter Number:            47258-18
Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Abate | 2.00 | 325.00 | 650.00 |
| Simon Briefel | 28.30 | 705.00 | 19,951.50 |
| Ciara Foster | 6.90 | 920.00 | 6,348.00 |
| Jake William Gordon | 26.40 | 805.00 | 21,252.00 |
| Heidi Hockberger | 7.40 | 805.00 | 5,957.00 |
| Cara Katrinak | 32.50 | 595.00 | 19,337.50 |
| Hannah Kupsky | 1.00 | 325.00 | 325.00 |
| Barrett Lingle | 5.40 | 595.00 | 3,213.00 |
| Kevin Stuart Rice | 23.00 | 705.00 | 16,215.00 |
| Jacob Benjamin Ruby | 24.20 | 595.00 | 14,399.00 |
| Anup Sathy, P.C. | 26.50 | 1,565.00 | 41,472.50 |
| Tommy Scheffer | 0.70 | 705.00 | 493.50 |
| Josh Sussberg, P.C. | 1.20 | 1,565.00 | 1,878.00 |
| Anne G. Wallice | 20.70 | 805.00 | 16,663.50 |
| Aparna Yenamandra | 14.20 | 1,090.00 | 15,478.00 |
| **TOTALS** | **220.40** | | **$ 183,633.50** |

| Legal Services for the Period Ending October 31, 2019 | Invoice Number: | 1050020313 |
| Forever 21, Inc. | Matter Number: | 47258-18 |
| Disclosure Statement, Plan, Confirmation | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/19 | Cara Katrinak | 0.50 | Research case law re general unsecured claims classification. |
| 10/03/19 | Anup Sathy, P.C. | 0.60 | Analyze plan structures. |
| 10/04/19 | Anup Sathy, P.C. | 1.10 | Analyze strategies re plan structure. |
| 10/06/19 | Anup Sathy, P.C. | 0.50 | Analyze plan terms. |
| 10/07/19 | Anup Sathy, P.C. | 0.50 | Conferences with working group re confirmation timeline. |
| 10/07/19 | Anup Sathy, P.C. | 1.20 | Analyze plan strategies. |
| 10/07/19 | Aparna Yenamandra | 0.90 | Telephone conference with K&E team re strategic issues (.5); telephone conference with C. Foster re same (.4). |
| 10/08/19 | Simon Briefel | 0.30 | Correspond with A. Yenamandra re disclosure statement hearing. |
| 10/08/19 | Cara Katrinak | 3.90 | Research re plan classification (3.5); correspond with K. Rice re same (.4). |
| 10/08/19 | Kevin Stuart Rice | 1.00 | Research re plan classification (.4); correspond with C. Katrinak re same (.6). |
| 10/08/19 | Anup Sathy, P.C. | 1.20 | Analyze plan structures. |
| 10/08/19 | Aparna Yenamandra | 0.50 | Telephone conference with Lazard re plan issues. |
| 10/09/19 | Anthony Abate | 0.40 | Research confirmation pleading precedent. |
| 10/09/19 | Ciara Foster | 1.10 | Telephone conference with advisors re deal (.9); correspond with K&E team re plan (.2). |
| 10/09/19 | Cara Katrinak | 1.50 | Compile and analyze documents re general unsecured claims classification. |
| 10/09/19 | Cara Katrinak | 1.60 | Research questions re general unsecured claims classification scheme (1.0); draft response to follow up to same (.6). |
| 10/09/19 | Kevin Stuart Rice | 2.30 | Research re plan class treatment (.8); office conference with C. Katrinak re same (.2); telephone conference with Lazard, A&M re deal strategy (1.3). |
| 10/09/19 | Anup Sathy, P.C. | 1.40 | Analyze plan term and structures. |
| 10/09/19 | Anne G. Wallice | 1.80 | Telephone conference with K&E, A&M, Lazard teams re deal structuring (1.2); review, analyze materials re same (.6). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2019 | | Invoice Number: | 1050020313 |
| Forever 21, Inc. | | Matter Number: | 47258-18 |
| Disclosure Statement, Plan, Confirmation | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/09/19 | Aparna Yenamandra | 1.40 | Telephone conference with Lazard team re deal strategy (1.0); correspond with K&E team re GUC research (.4). |
| 10/10/19 | Cara Katrinak | 2.70 | Draft correspondence re unsecured claims classification (2.5); correspond with K. Rice re same (.2). |
| 10/10/19 | Kevin Stuart Rice | 2.00 | Research re unsecured claims classifications (.8); telephone conference with K&E team, Lazard teams re deal strategy (1.2). |
| 10/10/19 | Anup Sathy, P.C. | 0.70 | Analyze plan structures. |
| 10/10/19 | Josh Sussberg, P.C. | 0.80 | Telephone conference re plan term sheet (.3); telephone conference with R. Lauder re status (.3); telephone conferences with creditors (.2). |
| 10/10/19 | Anne G. Wallice | 1.80 | Telephone conference with K&E, Lazard teams re plan structure (.9); telephone conference with K. Rice re same (.2); review, revise materials re same (.7). |
| 10/10/19 | Aparna Yenamandra | 4.10 | Revise deal term sheet and correspond with K&E team re same (.8); telephone conference with A&M, Lazard teams re same (.9); correspond with K&E team re plan research and classification issues (.8); telephone conference with N. Bakke re same (.4); telephone conference with K&E UK team re same (.4); correspond with K&E, Lazard teams re timeline and next steps (.8). |
| 10/11/19 | Anthony Abate | 0.60 | Draft disclosure statement motion template. |
| 10/11/19 | Cara Katrinak | 1.50 | Draft summary of plan classification research and correspond with J. Sussberg, A. Sathy re same (.5); review and analyze precedent re same (1.0). |
| 10/11/19 | Kevin Stuart Rice | 2.60 | Draft, revise plan. |
| 10/11/19 | Anup Sathy, P.C. | 1.10 | Analyze plan term sheet. |
| 10/11/19 | Tommy Scheffer | 0.30 | Correspond with K&E team re plan revisions. |
| 10/11/19 | Anne G. Wallice | 2.10 | Correspond with K&E, A&M, Lazard teams re plan structure (.4); review, revise materials re same (1.1); correspond with K. Rice re same (.6). |
| 10/12/19 | Anup Sathy, P.C. | 0.50 | Analyze strategies re GUCs plan treatment. |
| 10/12/19 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re plan and next steps. |

Legal Services for the Period Ending October 31, 2019         Invoice Number:         1050020313
Forever 21, Inc.                                             Matter Number:          47258-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/19 | Anne G. Wallice | 3.90 | Revise plan (3.2); correspond with K&E team re same (.7). |
| 10/13/19 | Kevin Stuart Rice | 1.20 | Draft, revise plan. |
| 10/13/19 | Tommy Scheffer | 0.40 | Correspond with K&E team re RSA research. |
| 10/13/19 | Anne G. Wallice | 2.20 | Review, revise plan (1.3); correspond with C. Foster, K. Rice re same (.9). |
| 10/14/19 | Simon Briefel | 3.40 | Conferences with C. Foster, J. Gordon re disclosure statement (.2); draft same (3.2). |
| 10/14/19 | Ciara Foster | 1.50 | Office conference with S. Briefel re disclosure statement (.3); office conference with T. Scheffer, B. Lingle re plan research (.4); review, revise disclosure statement and plan (.8). |
| 10/14/19 | Jake William Gordon | 0.60 | Revise disclosure statement. |
| 10/14/19 | Cara Katrinak | 7.20 | Review, analyze precedent plan documents (3.2); analyze hearing transcripts re same (2.3); draft research analysis re same (1.7). |
| 10/14/19 | Hannah Kupsky | 0.50 | Research precedent re ballots. |
| 10/14/19 | Barrett Lingle | 0.60 | Research re voting issues (.4); office conference with C. Foster, T. Scheffer re same (.2). |
| 10/14/19 | Kevin Stuart Rice | 1.00 | Research re plan classification, deal strategy. |
| 10/14/19 | Jacob Benjamin Ruby | 0.40 | Draft disclosure statement motion. |
| 10/14/19 | Anup Sathy, P.C. | 1.20 | Analyze plan structures. |
| 10/14/19 | Aparna Yenamandra | 0.80 | Review plan calculations. |
| 10/14/19 | Aparna Yenamandra | 0.60 | Revise plan support agreement. |
| 10/15/19 | Anthony Abate | 1.00 | Draft disclosure statement order template. |
| 10/15/19 | Simon Briefel | 7.70 | Conference with Lazard, K&E teams re GUC recovery (.3); review Lazard materials re same (.3); research disclosure statement precedent (1.1); review, analyze same (1.9); draft, revise disclosure statement (4.1). |
| 10/15/19 | Ciara Foster | 0.90 | Telephone conference with Lazard, K&E teams re distribution mechanics (.5); correspond with K&E team re plan, disclosure statement (.4). |
| 10/15/19 | Jake William Gordon | 2.60 | Revise disclosure statement. |
| 10/15/19 | Heidi Hockberger | 1.90 | Draft disclosure statement order and ballots. |
| 10/15/19 | Cara Katrinak | 4.70 | Draft summary re plan classification research (3.9); correspond with K. Rice and A. Wallice re same (.6); revise summary re same (.2). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Disclosure Statement, Plan, Confirmation

Invoice Number:  1050020313
Matter Number:  47258-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/19 | Hannah Kupsky | 0.50 | Draft disclosure statement order and ballots templates. |
| 10/15/19 | Barrett Lingle | 0.70 | Research re vote buying issues. |
| 10/15/19 | Kevin Stuart Rice | 6.80 | Telephone conference with Lazard team re deal structure (.4); research re plan classification, unsecured creditor recoveries (2.0); telephone conference with L. Meyer, A&M, Lazard teams re deal structure (.9); office conference with A. Yenamandra re plan construct (.5); correspond with A. Wallice re same (.3); draft, revise plan (2.7). |
| 10/15/19 | Kevin Stuart Rice | 1.00 | Revise chapter 11 plan. |
| 10/15/19 | Jacob Benjamin Ruby | 4.50 | Draft disclosure statement motion (3.5); draft ballots (1.0). |
| 10/15/19 | Anup Sathy, P.C. | 1.50 | Analyze plan term sheet (.8); analyze lessor term sheets (.7). |
| 10/15/19 | Anup Sathy, P.C. | 0.40 | Work on classification research. |
| 10/15/19 | Josh Sussberg, P.C. | 0.30 | Telephone conference with A. Yenamandra (.2); correspond with K&T team re plan term sheet (.1). |
| 10/15/19 | Anne G. Wallice | 3.30 | Telephone conference with K&E, Lazard teams re GUC distribution mechanics (.5); correspond with K&E team re same (.7); telephone conference with K&E, A&M, Lazard teams, Company re same (.8); review, analyze research re plan classification (.6); correspond with K. Rice, C. Katrinak re same (.7). |
| 10/15/19 | Aparna Yenamandra | 2.50 | Telephone conference with K&E, Lazard teams re GUC mechanics (.7); review analysis re same (.4); revise plan (1.4). |
| 10/16/19 | Simon Briefel | 8.80 | Draft, revise disclosure statement (6.0); correspond with K&E team re same (.3); review, analyze plan, disclosure statement precedent re same (2.5). |
| 10/16/19 | Jake William Gordon | 1.40 | Revise disclosure statement. |
| 10/16/19 | Heidi Hockberger | 2.60 | Revise ballots. |
| 10/16/19 | Barrett Lingle | 4.10 | Research re vote buying issues. |
| 10/16/19 | Kevin Stuart Rice | 0.90 | Revise plan. |
| 10/16/19 | Jacob Benjamin Ruby | 3.00 | Draft and revise disclosure statement motion and ballots. |
| 10/16/19 | Anup Sathy, P.C. | 0.80 | Analyze plan. |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020313
Forever 21, Inc.      Matter Number:      47258-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/19 | Anup Sathy, P.C. | 0.50 | Work on classification issues re plan terms. |
| 10/16/19 | Anne G. Wallice | 3.20 | Review, revise plan (2.7); telephone conference with Lazard, K&E teams re same (.5). |
| 10/16/19 | Aparna Yenamandra | 1.30 | Telephone conference with K&E, Lazard teams re plan (.6); correspond with parties re strategic decisions re same (.7). |
| 10/17/19 | Simon Briefel | 3.70 | Revise disclosure statement. |
| 10/17/19 | Jake William Gordon | 4.10 | Review, revise disclosure statement. |
| 10/17/19 | Heidi Hockberger | 1.00 | Revise disclosure statement motion and ballots. |
| 10/17/19 | Cara Katrinak | 7.20 | Research precedent re plan classification scheme (3.7); draft summary re same (2.3); correspond with A. Sathy re summary of same (1.2). |
| 10/17/19 | Kevin Stuart Rice | 0.60 | Revise plan. |
| 10/17/19 | Jacob Benjamin Ruby | 0.50 | Draft, revise disclosure statement motion. |
| 10/17/19 | Anup Sathy, P.C. | 1.50 | Analyze plan structures. |
| 10/17/19 | Anne G. Wallice | 1.70 | Correspond with K&E team re plan structure (.8); review, revise plan (.9). |
| 10/17/19 | Aparna Yenamandra | 0.50 | Revise plan. |
| 10/18/19 | Jake William Gordon | 4.50 | Review, revise disclosure statement (3.7); analyze GUC recovery mechanism (.8). |
| 10/18/19 | Heidi Hockberger | 0.20 | Revise disclosure statement order. |
| 10/18/19 | Cara Katrinak | 1.20 | Revise plan classification research summary. |
| 10/18/19 | Kevin Stuart Rice | 0.80 | Research re plan construction. |
| 10/18/19 | Jacob Benjamin Ruby | 4.30 | Draft and revise disclosure statement order (2.5); research re third party release (1.8). |
| 10/18/19 | Anup Sathy, P.C. | 1.80 | Review and revise plan term sheet (.7); revise plan (1.1). |
| 10/19/19 | Jake William Gordon | 3.40 | Review, revise disclosure statement. |
| 10/19/19 | Jacob Benjamin Ruby | 0.70 | Research re third party releases. |
| 10/19/19 | Anup Sathy, P.C. | 0.70 | Analyze plan classification issues. |
| 10/20/19 | Simon Briefel | 2.60 | Revise disclosure statement (.2); draft, revise GUC recovery disclosure statement exhibit (2.2); correspond with J. Gordon re same (.2). |
| 10/20/19 | Jake William Gordon | 3.90 | Review, revise disclosure statement. |
| 10/20/19 | Cara Katrinak | 0.50 | Review, revise transcript analysis re plan (.3); correspond with K. Rice and A. Wallice re same (.2). |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020313
Forever 21, Inc.      Matter Number:      47258-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/19 | Kevin Stuart Rice | 0.50 | Research re plan construction. |
| 10/20/19 | Jacob Benjamin Ruby | 1.50 | Research re third party releases. |
| 10/20/19 | Anup Sathy, P.C. | 1.30 | Analyze plan structures (.4); review and revise plan (.9). |
| 10/21/19 | Jake William Gordon | 3.60 | Review and revise disclosure statement exhibit. |
| 10/21/19 | Kevin Stuart Rice | 1.40 | Research re plan issues (1.1); correspond with C. Katrinak re same (.3). |
| 10/21/19 | Anup Sathy, P.C. | 1.40 | Analyze plan. |
| 10/21/19 | Anup Sathy, P.C. | 0.60 | Work on plan treatment re creditors. |
| 10/22/19 | Jake William Gordon | 1.10 | Revise disclosure statement. |
| 10/22/19 | Jake William Gordon | 1.20 | Telephone conferences re plan/term sheet/DIP. |
| 10/22/19 | Heidi Hockberger | 0.30 | Telephone conference with K&E team re disclosure statement motion. |
| 10/22/19 | Kevin Stuart Rice | 0.90 | Telephone conference with K&E, Lazard teams, Committee re plan constructs. |
| 10/22/19 | Jacob Benjamin Ruby | 0.90 | Draft and revise disclosure statement motion and order. |
| 10/22/19 | Anup Sathy, P.C. | 0.70 | Analyze plan term sheet. |
| 10/22/19 | Anne G. Wallice | 0.70 | Telephone conference with K&E team, Committee re plan structure. |
| 10/22/19 | Aparna Yenamandra | 1.60 | Prepare for and attend advisors pre telephone conference (.5); telephone conference with A. Sathy re same (.4); telephone conference with Kramer, Alix, Company advisors teams re LL agreement and plan term sheet (.7). |
| 10/23/19 | Simon Briefel | 1.80 | Revise disclosure statement. |
| 10/23/19 | Ciara Foster | 0.20 | Telephone conference with A. Green re plan timing. |
| 10/23/19 | Jacob Benjamin Ruby | 1.80 | Draft correspondence re third party releases. |
| 10/24/19 | Anup Sathy, P.C. | 1.20 | Analyze plan. |
| 10/25/19 | Jacob Benjamin Ruby | 1.60 | Review and revise correspondence re third party releases. |
| 10/25/19 | Anup Sathy, P.C. | 1.20 | Review and revise plan. |
| 10/26/19 | Anup Sathy, P.C. | 1.20 | Analyze plan. |
| 10/28/19 | Heidi Hockberger | 1.40 | Revise disclosure statement motion (.4); revise disclosure statement order (1.0). |
| 10/29/19 | Jacob Benjamin Ruby | 1.10 | Review and revise disclosure statement order. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020313
Forever 21, Inc.                                               Matter Number:              47258-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/30/19 | Ciara Foster | 3.20 | Review and analyze plan and disclosure statement (2.7); correspond with K&E team re same (.5). |
| 10/30/19 | Jacob Benjamin Ruby | 1.00 | Review, revise disclosure statement motion and order. |
| 10/30/19 | Anup Sathy, P.C. | 0.80 | Revise plan. |
| 10/31/19 | Jacob Benjamin Ruby | 2.90 | Review, revise correspondence re third party releases. |
| 10/31/19 | Anup Sathy, P.C. | 0.90 | Analyze plan. |
| **Total** | | **220.40** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020309**
**Client Matter:** 47258-19

---

**In the Matter of Employee Issues**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                    $ 110,172.50

Total legal services rendered                                             $ 110,172.50

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020309
Forever 21, Inc.                                                Matter Number:              47258-19
Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anthony Abate | 0.40 | 325.00 | 130.00 |
| Jack N. Bernstein | 8.00 | 1,315.00 | 10,520.00 |
| Stephanie Cohen | 0.10 | 705.00 | 70.50 |
| Kate Coverdale | 4.00 | 1,090.00 | 4,360.00 |
| Ciara Foster | 0.40 | 920.00 | 368.00 |
| Jake William Gordon | 7.60 | 805.00 | 6,118.00 |
| Jae Ha | 0.70 | 595.00 | 416.50 |
| Heidi Hockberger | 2.10 | 805.00 | 1,690.50 |
| Tatum Ji | 16.10 | 995.00 | 16,019.50 |
| Deidre Kalenderian | 6.30 | 805.00 | 5,071.50 |
| Cara Katrinak | 4.00 | 595.00 | 2,380.00 |
| Anusheh Khoshsima | 3.50 | 595.00 | 2,082.50 |
| R.D. Kohut | 9.80 | 1,120.00 | 10,976.00 |
| Hannah Kupsky | 0.40 | 325.00 | 130.00 |
| Robert Orren | 0.90 | 430.00 | 387.00 |
| Jackson Phinney | 3.60 | 695.00 | 2,502.00 |
| Kevin Stuart Rice | 0.20 | 705.00 | 141.00 |
| Jacob Benjamin Ruby | 5.30 | 595.00 | 3,153.50 |
| Tommy Scheffer | 36.10 | 705.00 | 25,450.50 |
| Melissa M. Soares | 1.60 | 885.00 | 1,416.00 |
| Josh Sussberg, P.C. | 0.10 | 1,565.00 | 156.50 |
| McClain Thompson | 1.40 | 925.00 | 1,295.00 |
| Anne G. Wallice | 11.20 | 805.00 | 9,016.00 |
| Aparna Yenamandra | 5.80 | 1,090.00 | 6,322.00 |
| **TOTALS** | **129.60** | | **$ 110,172.50** |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020309
Forever 21, Inc.     Matter Number:     47258-19
Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/29/19 | Tommy Scheffer | 2.70 | Revise wages motion (1.6); telephone conferences and correspond with A&M, K&E teams re same (1.1). |
| 09/30/19 | Jack N. Bernstein | 2.00 | Review independent contractor and deferred comp issues (1.4); prepare correspondences re same (.3); telephone conference with K&E team re same (.3). |
| 09/30/19 | Kate Coverdale | 0.10 | Correspond with K&E team re consulting agreement. |
| 09/30/19 | Tommy Scheffer | 1.50 | Revise wages motion (.7); telephone conferences and correspond with A&M, K&E teams re same (.8). |
| 10/01/19 | Jack N. Bernstein | 2.00 | Analyze WARN Act issues (1.6); prepare summary analysis re same (.4). |
| 10/01/19 | Deidre Kalenderian | 3.00 | Draft consulting agreement and related correspondence. |
| 10/02/19 | Jack N. Bernstein | 1.00 | Analyze severance issues (.8); analyze employment law issues (.2). |
| 10/03/19 | Kate Coverdale | 1.10 | Revise consulting agreement and release (1.0); correspond with K&E team re same (.1). |
| 10/03/19 | Deidre Kalenderian | 2.50 | Draft consulting agreement and related correspondence. |
| 10/03/19 | Tommy Scheffer | 0.40 | Correspond with Company, K&E team re employment agreement. |
| 10/03/19 | Tommy Scheffer | 0.60 | Correspond with A&M, K&E teams re requested wages motion documents. |
| 10/04/19 | Jake William Gordon | 0.70 | Review, analyze employee issues. |
| 10/04/19 | Josh Sussberg, P.C. | 0.10 | Review employee issue and correspond re same. |
| 10/04/19 | Aparna Yenamandra | 0.40 | Correspond with K&E team re consulting agreement. |
| 10/07/19 | Tommy Scheffer | 1.80 | Analyze documents re U.S. Trustee wages motion request (1.6); correspond with K&E team re same (.2). |
| 10/08/19 | Jack N. Bernstein | 2.00 | Analyze employee issues (1.0); analyze employee and employee benefit matters (1.0). |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020309
Forever 21, Inc.      Matter Number:      47258-19
Employee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/19 | Jake William Gordon | 2.40 | Review, analyze wages order (.8); review analyze WARN Act issues (.7); review, analyze employee issues (.9). |
| 10/08/19 | Tatum Ji | 2.70 | Analyze case documents (.4); telephone conference with K&E team re WARN Act issues (.5); analyze correspondence with Company re pending WARN Act analysis (.6); analyze wages motion and first day declaration (1.2). |
| 10/08/19 | R.D. Kohut | 0.80 | Conference with J. Gordon re WARN Act and union issues (.3); conference with M. Soares and T. Ji re same (.5). |
| 10/08/19 | Jacob Benjamin Ruby | 1.60 | Research re waiting time penalties (.4); research re WARN Act issues (.9); telephone conference with R. Kohut, J. Gordon, M. Soares re same (.3). |
| 10/08/19 | Melissa M. Soares | 0.30 | Telephone conference with R. Kohut, J. Gordon and J. Ruby re WARN Act issues. |
| 10/08/19 | Aparna Yenamandra | 0.50 | Correspond with K&E team re WARN act issues. |
| 10/09/19 | Tatum Ji | 1.70 | Research re WARN issues (1.1); correspond with J. Phinney re same (.3); review correspondence with Company re same (.3). |
| 10/09/19 | R.D. Kohut | 0.80 | Conference with J. Phinney re WARN Act and union issues (.4); conference with M. Soares and T. Ji re same (.4). |
| 10/09/19 | Jackson Phinney | 3.60 | Conference with R. Kohut re employee issues (.4); review, analyze first day declaration and wages motion (.8); research re worker organization (1.4); summarize employment issues (.6); correspond with R. Kohut, T. Ji re same (.4). |
| 10/09/19 | Jacob Benjamin Ruby | 0.10 | Correspond with K&E team re WARN Act issues. |
| 10/09/19 | Tommy Scheffer | 0.30 | Correspond with A&M, K&E teams re U.S. Trustee document request re wages motion. |
| 10/10/19 | Jack N. Bernstein | 1.00 | Analyze employee issues. |
| 10/10/19 | Jake William Gordon | 3.20 | Telephone conferences with K&E team, Company re WARN Act issues (1.9); research, correspond with K&E team re same (1.3). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Employee Issues

Invoice Number:    1050020309
Matter Number:    47258-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/19 | Tatum Ji | 1.00 | Prepare for telephone conference with Company re WARN and other pending employment-related issues (.3); telephone conference with Company re same (.7). |
| 10/10/19 | R.D. Kohut | 1.30 | Conference with J. Gordon re WARN Act and union issues (.3); conference with Company re same (.5); draft WARN Act order language (.3); conference with M. Soares and T. Ji re same (.2). |
| 10/10/19 | Jacob Benjamin Ruby | 0.30 | Correspond with K&E team re governmental claims (.2); correspond with K&E team re WARN act issues (.1). |
| 10/10/19 | Tommy Scheffer | 0.70 | Correspond with K&E team re wages final order (.4); research re same (.3). |
| 10/10/19 | Melissa M. Soares | 0.70 | Prepare for telephone conference with Company re WARN Act issues (.2); telephone conference with Company re same (.5). |
| 10/10/19 | Aparna Yenamandra | 0.70 | Correspond with K&E team re WARN act issues. |
| 10/11/19 | Jake William Gordon | 0.40 | Review, analyze wages issues. |
| 10/11/19 | Heidi Hockberger | 0.50 | Correspond with Company re employee and regulatory matters. |
| 10/11/19 | Tatum Ji | 0.30 | Review correspondence re store closing order WARN act language. |
| 10/11/19 | R.D. Kohut | 0.40 | Conference with J. Gordon re WARN Act and union issues. |
| 10/11/19 | Tommy Scheffer | 1.90 | Correspond with K&E team re wages order precedent (.7); revise final wages order re same (1.2). |
| 10/12/19 | Anne G. Wallice | 0.90 | Review, revise wages final order (.4); correspond with K&E team re same (.5). |
| 10/12/19 | Aparna Yenamandra | 1.70 | Review interim comp and bar date motions and correspond with K&E team re same (1.0); analyze third parties comments to wages and insurance motions (.7). |
| 10/14/19 | Kate Coverdale | 1.50 | Telephone conference with A. Yenamandra re consulting agreement (.5); telephone conference with L. Meyer re employment offer (.4); draft offer letter (.6). |
| 10/14/19 | Heidi Hockberger | 1.60 | Correspond with Company re employee and regulatory claims. |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020309
Forever 21, Inc.      Matter Number:     47258-19
Employee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/19 | Deidre Kalenderian | 0.30 | Correspond with K. Coverdale re consulting agreement. |
| 10/14/19 | Aparna Yenamandra | 1.90 | Telephone conference with K. Coverdale re consulting agreement (.5); telephone conferences with K. Coverdale, L. Meyer re same (.9); analyze wages diligence for U.S. Trustee and correspond with K&E team re same (.5). |
| 10/15/19 | Anthony Abate | 0.40 | Search for and distribute chief merchandising officer retention application (.2); search for and distribute recent executive retention applications (.2). |
| 10/15/19 | Kate Coverdale | 0.20 | Finalize offer letter (.1); correspond with K&E team and Company re same (.1). |
| 10/15/19 | Jake William Gordon | 0.20 | Review, analyze CMO agreement. |
| 10/15/19 | Aparna Yenamandra | 0.60 | Review consulting agreement. |
| 10/16/19 | Jake William Gordon | 0.30 | Review, analyze bonus programs. |
| 10/16/19 | Tommy Scheffer | 1.10 | Correspond with A&M, K&E teams re employee arbitration issue. |
| 10/17/19 | Kate Coverdale | 0.90 | Draft consulting agreement (.8); correspond with Company and K&E team re same (.1). |
| 10/17/19 | Deidre Kalenderian | 0.50 | Draft consulting agreement and related correspondence. |
| 10/17/19 | Jacob Benjamin Ruby | 3.30 | Draft memorandum re CMO retention. |
| 10/18/19 | Kate Coverdale | 0.20 | Analyze revised consulting agreement. |
| 10/18/19 | Tommy Scheffer | 0.40 | Correspond with A&M, K&E teams re wages final order (.2); revise same (.2). |
| 10/20/19 | Stephanie Cohen | 0.10 | Correspond with L. Meyer re employment agreement. |
| 10/21/19 | Jae Ha | 0.70 | Analyze Company bylaws and charter re CMO appointment. |
| 10/21/19 | Hannah Kupsky | 0.40 | Compile precedent re supplemental wages declarations and prepare shell re same. |
| 10/21/19 | Tommy Scheffer | 2.20 | Correspond with A&M, K&E teams re wages final order (.4); analyze data re same (.5); revise same (1.3). |
| 10/22/19 | Tommy Scheffer | 4.90 | Correspond and telephone conferences with U.S. Trustee, A&M, K&E teams re wages issues (1.4); revise final wages order re same (1.3); draft wages declaration re same (2.2). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Employee Issues

Invoice Number:          1050020309
Matter Number:              47258-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/19 | Anne G. Wallice | 2.10 | Telephone conference with K&E team, A&M teams and U.S. Trustee re wages order (.7); correspond with U.S. Trustee re same (.2); correspond with K&E team re same (.4); review, revise materials re same (.8). |
| 10/23/19 | Tommy Scheffer | 4.50 | Draft wages declaration (2.4); correspond with A&M, K&E teams re same (.9); telephone conferences with U.S. Trustee and A&M, K&E teams re wages final order (1.2). |
| 10/23/19 | Anne G. Wallice | 2.70 | Correspond with K&E team re wages order (.8); review, analyze same (.7); telephone conference with U.S. Trustee re same (.6); correspond with K&E, A&M teams re same (.6). |
| 10/24/19 | Tommy Scheffer | 2.00 | Telephone conferences and correspond with U.S. Trustee, Pachulski, K&E teams re final wages order (.5); revise same (.7); revise wages declaration (.8). |
| 10/24/19 | McClain Thompson | 0.80 | Revise supplemental wages declaration (.3); correspond and conference with K&E team re open, second-day hearing issues (.5). |
| 10/25/19 | Tommy Scheffer | 4.70 | Revise wages order (1.2); correspond with U.S. Trustee, Pachulski and K&E teams re same (1.3); revise wages declaration (1.3); correspond with U.S. Trustee, A&M and K&E teams re same (.9). |
| 10/25/19 | McClain Thompson | 0.60 | Correspond and conference with A. Wallice, J. Gordon, and C. Foster re second-day hearing preparation (.4); revise supplemental wages declaration (.2). |
| 10/25/19 | Anne G. Wallice | 3.70 | Correspond with K&E team re U.S. Trustee wages comments (.8); review, analyze same (.4); telephone conference with U.S. Trustee re same (.6); telephone conferences with K&E team re same (.9); revise wages order re same (.6); correspond with other parties in interest re same (.4). |
| 10/26/19 | Ciara Foster | 0.40 | Correspond with K&E team re wages order. |
| 10/29/19 | Tommy Scheffer | 0.40 | Correspond with K&E team re wages diligence. |
| 10/30/19 | Tommy Scheffer | 1.70 | Correspond and telephone conferences with U.S. Trustee, A&M, K&E teams re wages declaration data. |

Legal Services for the Period Ending October 31, 2019    Invoice Number:    1050020309
Forever 21, Inc.    Matter Number:    47258-19
Employee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/19 | Jake William Gordon | 0.40 | Telephone conference with K&E team re WARN Act issues (.3); analyze same (.1). |
| 10/31/19 | Tatum Ji | 10.40 | Review correspondence with Company re WARN Act issues (3.9); research re same (3.8); review motions re same (2.7). |
| 10/31/19 | Cara Katrinak | 4.00 | Draft motion to seal exhibit to wages declaration (3.9); correspond with T. Scheffer re same (.1). |
| 10/31/19 | Anusheh Khoshsima | 3.50 | Research re WARN Act issues. |
| 10/31/19 | R.D. Kohut | 6.50 | Conference with J. Tsao re WARN Act issues (.4); conference with M. Soares, T. Ji, and A. Khoshsima re same (.2); research re same (3.5); review and revise template notices (2.4). |
| 10/31/19 | Robert Orren | 0.90 | Draft motion to seal exhibit to wages declaration. |
| 10/31/19 | Kevin Stuart Rice | 0.20 | Correspond with Company re WARN Act issues. |
| 10/31/19 | Tommy Scheffer | 4.30 | Telephone conference and correspond with U.S. Trustee, A&M and K&E team re wages declaration (.8); analyze documents re same (1.2); correspond with K&E team re motion to seal exhibit re same (.4); review and revise wages final order (.8); revise wages declaration (1.1). |
| 10/31/19 | Melissa M. Soares | 0.60 | Review and analyze correspondence re WARN Act notices (.3); analyze draft WARN Act notices (.3). |
| 10/31/19 | Anne G. Wallice | 1.80 | Correspond with U.S. Trustee re wages declaration (.3); correspond with T. Scheffer re same (.4); telephone conference with K. Rice, A&M re employee address redaction (.4); review analyze unredacted creditor matrix (.4); correspond with Pachulski, Prime Clerk teams and U.S. Trustee re same (.3). |

**Total**    **129.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020316**
**Client Matter:** 47258-20

## In the Matter of Executory Contracts and Unexpired Leases

| | |
|---|---|
| For legal services rendered through October 31, 2019 (see attached Description of Legal Services for detail) | $ 177,136.50 |
| Total legal services rendered | $ 177,136.50 |

Legal Services for the Period Ending October 31, 2019

Forever 21, Inc.

Executory Contracts and Unexpired Leases

Invoice Number:      1050020316

Matter Number:       47258-20

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 1.00 | 325.00 | 325.00 |
| Ryan Besaw | 0.80 | 325.00 | 260.00 |
| Simon Briefel | 0.30 | 705.00 | 211.50 |
| Stephanie Cohen | 28.00 | 705.00 | 19,740.00 |
| Ciara Foster | 27.70 | 920.00 | 25,484.00 |
| Jake William Gordon | 31.60 | 805.00 | 25,438.00 |
| Heidi Hockberger | 1.70 | 805.00 | 1,368.50 |
| Cara Katrinak | 40.60 | 595.00 | 24,157.00 |
| Hannah Kupsky | 0.70 | 325.00 | 227.50 |
| Barrett Lingle | 24.50 | 595.00 | 14,577.50 |
| Jeff Michalik | 4.00 | 805.00 | 3,220.00 |
| Kevin Stuart Rice | 30.20 | 705.00 | 21,291.00 |
| Jacob Benjamin Ruby | 6.90 | 595.00 | 4,105.50 |
| Anup Sathy, P.C. | 8.60 | 1,565.00 | 13,459.00 |
| Tommy Scheffer | 3.40 | 705.00 | 2,397.00 |
| Anne G. Wallice | 8.60 | 805.00 | 6,923.00 |
| Aparna Yenamandra | 12.80 | 1,090.00 | 13,952.00 |
| **TOTALS** | **231.40** | | **$ 177,136.50** |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020316
Forever 21, Inc.                                               Matter Number:              47258-20
Executory Contracts and Unexpired Leases

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Jeff Michalik | 1.50 | Review and revise lease rejection motion (.7); review and revise assumption/rejection procedures motion (.8). |
| 09/30/19 | Jeff Michalik | 2.00 | Coordinate filing re lease-related first day motions . |
| 09/30/19 | Anup Sathy, P.C. | 0.70 | Conferences with Company re lessor negotiations and updates. |
| 10/01/19 | Anup Sathy, P.C. | 0.40 | Attend conferences with working group re lessor strategies. |
| 10/02/19 | Jeff Michalik | 0.30 | Research re stub rent issues. |
| 10/02/19 | Anup Sathy, P.C. | 0.50 | Work on lessor agreements. |
| 10/03/19 | Cara Katrinak | 8.20 | Research re rent claim classification issues. |
| 10/04/19 | Ciara Foster | 0.90 | Correspond with K&E team re landlord and lease issues (.6); telephone conference with A&M team re same (.3). |
| 10/04/19 | Jake William Gordon | 2.70 | Review, analyze ongoing lease rejection issues. |
| 10/04/19 | Cara Katrinak | 3.60 | Research re rent claim classification issues. |
| 10/04/19 | Cara Katrinak | 0.30 | Correspond with J. Ehrenhofer and N. Cherry re rent claims classification issues. |
| 10/04/19 | Cara Katrinak | 2.30 | Research re section 502(e)(1) (1.9); draft summary correspondence re same (.4) |
| 10/04/19 | Cara Katrinak | 0.30 | Correspondence with C. Foster, A. Wallice, and K. Rice re rent payments. |
| 10/04/19 | Jeff Michalik | 0.20 | Analyze draft side letter (.1); correspond with K. Rice re same (.1). |
| 10/04/19 | Kevin Stuart Rice | 0.30 | Telephone conference with local counsel re lease rejection. |
| 10/04/19 | Anup Sathy, P.C. | 0.60 | Work on lessor concession negotiations. |
| 10/07/19 | Stephanie Cohen | 2.70 | Conferences and correspond with K&E team, A&M teams and Brookfield re rejected leases (1.1); research, analyze re lease rejection precedent (1.6). |
| 10/07/19 | Ciara Foster | 2.60 | Correspond with K&E team re landlord and lease issues (.3); review and revise 365(d)(4) motion (.7); correspond with K&E team re same (.8); correspond with K&E team re side letters (.8). |

3

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020316
Forever 21, Inc.                                              Matter Number:              47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/19 | Jake William Gordon | 2.90 | Telephone conferences with K&E team re executory contract issues (.4); review, revise correspondence re lease issues (1.8); correspond with K&E team and landlords re same (.4); research re same (.3). |
| 10/07/19 | Cara Katrinak | 1.80 | Research re percentage rent leases (1.5); correspond with J. Ehrenhofer, C. Foster, A. Wallice, and K. Rice re same (.3). |
| 10/07/19 | Kevin Stuart Rice | 0.40 | Research re unsecured guaranty claims (.3); correspond with K&E Europe re same (.1). |
| 10/07/19 | Anup Sathy, P.C. | 0.40 | Work on lessor proposals. |
| 10/07/19 | Tommy Scheffer | 2.90 | Revise 365(d)(4) extension motion (2.5); correspond with K&E team re same (.4). |
| 10/07/19 | Aparna Yenamandra | 0.70 | Correspond with K&E team re side letters re rent concessions. |
| 10/08/19 | Anthony Abate | 1.00 | Research re assumption/rejection procedures precedent (.4); research re lease amendment precedent (.2); update rejection presentation outline dates (.1); research re 365(d)(4) motions and orders (.3). |
| 10/08/19 | Stephanie Cohen | 2.30 | Research precedent re assumption-rejection procedures orders (.7); revise assumption-rejection procedures order re same (.6); review comments to assumption-rejection motion (.2); research precedent re same (.5); revise assumption-rejection procedures order (.3). |
| 10/08/19 | Ciara Foster | 0.70 | Correspond with K&E team re landlord and lease issues (.4); correspond with same re comments to rejection procedures order (.3). |
| 10/08/19 | Jake William Gordon | 1.20 | Correspond with K&E team and counterparties re executory contracts and leases. |
| 10/08/19 | Cara Katrinak | 2.00 | Research and correspond with A&M re pre and postpetition rent. |
| 10/08/19 | Cara Katrinak | 3.60 | Research and revise 502(e)(1) analysis (3.2); correspond with K. Rice re same (.4). |
| 10/08/19 | Kevin Stuart Rice | 0.80 | Telephone conferences with A&M team, C. Foster re lease negotiations. |
| 10/08/19 | Aparna Yenamandra | 1.30 | Review 365(d)(4) extension motion (.4); correspond with K&E team and DIP lenders teams re same (.6); telephone conference with A&M team re same (.3). |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020316
Forever 21, Inc.     Matter Number:     47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/19 | Cara Katrinak | 0.90 | Research re pre and postpetition claims and section 502(b)(6) (.8); correspond with K. Rice re same (.1). |
| 10/09/19 | Cara Katrinak | 2.50 | Draft correspondence re section 502(e)(1) research (2.2); correspond with A. Wallice and K. Rice re same (.3). |
| 10/09/19 | Cara Katrinak | 1.10 | Research re the treatment of percentage based rent (.9); correspond with T. Smith re same (.1); correspond with local counsel re same (.1). |
| 10/09/19 | Barrett Lingle | 2.90 | Research precedent re pre/postpetition circuit split re obligations outside of rent. |
| 10/09/19 | Kevin Stuart Rice | 0.90 | Draft lease rejection timeline extension motion. |
| 10/10/19 | Simon Briefel | 0.30 | Telephone conference with K&E, MLB, SRZ teams re 365(d)(4) motion. |
| 10/10/19 | Stephanie Cohen | 1.50 | Conferences, correspond with J. Gordon, A&M, revise procedures order re counter party comments (.9); draft correspondence re same (.6). |
| 10/10/19 | Ciara Foster | 1.90 | Telephone conference with DIP lenders re 365(d)(4) motion (.3); correspond with K&E team re landlord and lease issues (1.2); correspond with A&M team re stub rent (.4). |
| 10/10/19 | Jake William Gordon | 0.60 | Corresponds with K&E team and parties re leases. |
| 10/10/19 | Cara Katrinak | 2.00 | Draft correspondence re 502(e)(1) Oxford lease issue. |
| 10/10/19 | Cara Katrinak | 0.30 | Correspond with L. Jones and A&M team re treatment of percentage rent stores. |
| 10/10/19 | Kevin Stuart Rice | 2.00 | Telephone conference with DIP lenders re second day motions (.4); revise lease assumption/rejection deadline motion (1.0); review leases re landlord outreach (.6). |
| 10/11/19 | Stephanie Cohen | 2.30 | Correspond with A&M, K&E team re rejection procedures order (.3); draft proposed counter parties correspondence re same (1.3); update final orders re first day changes, prepare and correspond with A. Wallice re same (.7). |
| 10/11/19 | Jake William Gordon | 1.80 | Review, revise assumption and rejection procedures order. |
| 10/11/19 | Cara Katrinak | 1.00 | Research re section 502(b)(6). |

Legal Services for the Period Ending October 31, 2019   Invoice Number:  1050020316
Forever 21, Inc.   Matter Number:  47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/19 | Aparna Yenamandra | 1.30 | Revise side letter agreement and correspond with Lazard re same (.6); revise deal term sheet (.7). |
| 10/12/19 | Anup Sathy, P.C. | 0.70 | Work on lessor agreements. |
| 10/13/19 | Stephanie Cohen | 0.50 | Revise rejection procedures motion. |
| 10/14/19 | Stephanie Cohen | 0.10 | Correspond with J. Gordon, J. Ruby re procedures order. |
| 10/14/19 | Ciara Foster | 3.10 | Review rejection procedures order (.3); correspond with K&E team re same (.1); correspond with K&E team re landlord issues (.7); review and revise 365(d)(4) motion (.3); correspond with K&E team re same (.2); telephone conference with Pachulski re side letters (.3); correspond with Pachulski re same (.2); correspond with A&M team re rent payments (.3); correspond with K&E team re motion to lift stay (.3); correspond with A&M team re comments to orders (.4). |
| 10/14/19 | Jake William Gordon | 3.70 | Telephone conferences re objections to assumption and rejection procedures (.8); research, draft agreement re same (1.3); telephone conference with K&E team re same (.2); revise procedures motion (1.4). |
| 10/14/19 | Heidi Hockberger | 1.70 | Correspond with A&M team re contract rejection. |
| 10/14/19 | Cara Katrinak | 1.40 | Research re section 502(b)(6) (1.0); draft correspondence re same (.3); correspond with K. Rice re same (.1). |
| 10/14/19 | Kevin Stuart Rice | 1.00 | Research re lease rejection issues. |
| 10/14/19 | Anup Sathy, P.C. | 0.90 | Work on lessor agreements. |
| 10/14/19 | Anne G. Wallice | 0.60 | Correspond with K&E team, A&M teams re warehouse payments (.3); telephone conference with K&E team re same (.3). |
| 10/14/19 | Aparna Yenamandra | 2.20 | Correspond with K&E team re lease research (.7); conference with K. Rice re same (.4); telephone conference with RCS, C. Foster re side letter (.7); telephone conference with K&E team re Redcay (.4). |
| 10/15/19 | Stephanie Cohen | 0.20 | Revise procedures order, correspond with J. Gordon re same. |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020316
Forever 21, Inc.     Matter Number:     47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/19 | Ciara Foster | 1.70 | Telephone conference with K&E team re motion to compel (.4); correspond with K&E team re landlord issues (.7); correspond with K&E team re comments to final orders (.4); correspond with Lazard team re lease amendment (.2). |
| 10/15/19 | Jake William Gordon | 1.10 | Review, revise rejection procedures. |
| 10/15/19 | Cara Katrinak | 2.20 | Draft correspondence for A. Sathy re section 502(e)(1) research. |
| 10/15/19 | Kevin Stuart Rice | 0.80 | Draft and revise landlord form of lease amendment (.6); correspond with C. Foster re same (.2). |
| 10/15/19 | Jacob Benjamin Ruby | 3.20 | Draft letter agreement re Redcay (3.1); conference with J. Gordon re same (.1). |
| 10/15/19 | Anne G. Wallice | 1.10 | Correspond with K&E team re motion to compel assumption and rejection (.7); analyze same (.4). |
| 10/15/19 | Aparna Yenamandra | 1.40 | Correspond with K&E team re side letters (.5); analyze revised side letters (.4); analyze Redcay agreement and correspond with K&E team re related issues (.5). |
| 10/16/19 | Jake William Gordon | 0.50 | Analyze informal objections to rejection procedures. |
| 10/16/19 | Cara Katrinak | 1.00 | Draft summary of section 502(e)(1) research (.9); correspond with K. Rice re same (.1). |
| 10/17/19 | Stephanie Cohen | 1.50 | Correspond with A&M, K&E teams re rejection procedures order (.5); revise same (1.0). |
| 10/17/19 | Jake William Gordon | 0.80 | Analyze informal objections to rejection procedures. |
| 10/17/19 | Cara Katrinak | 0.60 | Draft summary of section 502(e)(1) research (.3); correspond with A. Wallice and K. Rice re same (.3). |
| 10/17/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team re international parent guaranty issues. |
| 10/17/19 | Aparna Yenamandra | 1.60 | Review and analyze rent issues (.7); correspond with RCS re next steps re letter agreement (.9). |
| 10/18/19 | Stephanie Cohen | 0.60 | Correspond with K&E team and A&M team re rejection procedures order (.2); revise same (.4). |
| 10/18/19 | Cara Katrinak | 4.00 | Research re section 502(b)(6). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020316
Forever 21, Inc.                                               Matter Number:              47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/19 | Cara Katrinak | 1.00 | Draft landlord side letter. |
| 10/18/19 | Barrett Lingle | 1.60 | Draft stipulation re assumption/rejection motion. |
| 10/18/19 | Kevin Stuart Rice | 1.80 | Research re lease rejection order. |
| 10/18/19 | Jacob Benjamin Ruby | 0.70 | Draft correspondence re Redcay. |
| 10/18/19 | Tommy Scheffer | 0.50 | Telephone conference and correspond with Company and K&E team re store fines. |
| 10/18/19 | Anne G. Wallice | 1.30 | Correspond with K&E team re stipulation re motion to compel assumption/rejection (.6); revise stipulation re same (.7). |
| 10/19/19 | Jake William Gordon | 1.40 | Revise rejection procedures. |
| 10/19/19 | Barrett Lingle | 0.10 | Correspond with C. Foster and A. Wallice re stipulation re assumption/rejection motion. |
| 10/20/19 | Stephanie Cohen | 0.80 | Review rejection procedures order precedent, draft chart re same. |
| 10/20/19 | Jake William Gordon | 0.30 | Review, analyze assumption/rejection procedures. |
| 10/20/19 | Cara Katrinak | 0.50 | Revise landlord side letter. |
| 10/21/19 | Stephanie Cohen | 1.30 | Revise rejection procedures order. |
| 10/21/19 | Ciara Foster | 0.80 | Review and revise objection chart re same (.4); correspond with K&E team re same (.4). |
| 10/21/19 | Jake William Gordon | 1.80 | Correspond with objectors to rejection procedures motion (1.4); revise procedures re same (.4). |
| 10/22/19 | Stephanie Cohen | 6.80 | Conference with landlord counsel re rejection procedures order (.1); conferences, correspond with K&E team, landlord counsel re informal objections (.3); revise second day orders, correspond with K&E team, Committee counsel re same (3.6); review, analyze rejection procedures objections (.7); draft chart re same (1.4); review correspondence, draft materials re objection procedures and resolutions (.7). |
| 10/22/19 | Ciara Foster | 3.30 | Correspond with K&E and A&M teams re lease and landlord issues (1.2); correspond with committee and U.S. Trustee re same (.9); review and revise rejection procedures order (.4); telephone conference with advisors re form amendment (.5); telephone conference with advisors re store closing (.3). |

Legal Services for the Period Ending October 31, 2019     Invoice Number:    1050020316
Forever 21, Inc.    Matter Number:    47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/19 | Jake William Gordon | 1.90 | Review, analyze rejection procedure objection (1.1); correspond with K&E team and objector re same (.8). |
| 10/22/19 | Barrett Lingle | 0.90 | Draft 365(d)(4) stipulation (.8); correspond with D. Wright re Rectenwald stipulation (.1). |
| 10/22/19 | Jacob Benjamin Ruby | 0.60 | Correspond with J. Gordon re status updates re Redcay (.3); update proposed order re same (.3). |
| 10/22/19 | Anup Sathy, P.C. | 0.90 | Analyze landlord agreements. |
| 10/23/19 | Stephanie Cohen | 3.70 | Revise second day orders, prepare lease rejection annex re same (2.8); correspond with A&M, K&E, Pachulski teams re same (.9). |
| 10/23/19 | Ciara Foster | 3.80 | Correspond with advisors re lease and landlord issues (.9); telephone conferences with K&E team re objections (.9); review and revise second day orders (.5); correspond with M. Russell re objections to store closing (.4); correspond with K&E team re motion to compel (.3); correspond with K&E team re Redcay (.3); correspond with K&E team re objections to rejection procedures order (.5). |
| 10/23/19 | Jake William Gordon | 2.30 | Review, analyze objections to rejection procedures (.8); correspond with objectors re same (1.2); revise procedures re same (.3). |
| 10/23/19 | Hannah Kupsky | 0.70 | Research re approval of rejection procedures (.6); correspond with B. Lingle re same (.1). |
| 10/23/19 | Barrett Lingle | 4.10 | Review and revise 365(d)(4) stipulations (1.5); review and revise Rectenwald stipulation (1.5); correspond with A. Wallice and A&M team re same (.1); research re rejection procedures (.9); correspond with S. Cohen re same (.1). |
| 10/23/19 | Kevin Stuart Rice | 4.30 | Telephone conferences, correspondence with various landlords re objections, consensual resolutions (2.5); revise 365(d)(4) order (1.5); conference with C. Foster re same (.3). |
| 10/24/19 | Ryan Besaw | 0.50 | Research re rejection procedures transcript precedent. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Executory Contracts and Unexpired Leases

Invoice Number: 1050020316
Matter Number: 47258-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/19 | Ciara Foster | 2.30 | Correspond with K&E team re motion to lift stay (.4); correspond with K&E team re landlord and lease issues (.8); review and analyze store closing objections (.6); correspond with A&M team re outstanding diligence re leases (.5). |
| 10/24/19 | Ciara Foster | 1.20 | Correspond with Company re executory contracts (.4); telephone conferences with Company re same (.8). |
| 10/24/19 | Jake William Gordon | 2.70 | Correspond with K&E team and objectors re rejection procedures (2.3); revise same (.4). |
| 10/24/19 | Barrett Lingle | 3.30 | Research re assumption procedures (.9); correspond with A. Wallice re same (.1); telephone conference with Rectenwald counsel re stipulation (.4); conference with A. Wallice re same (.3); correspond with A&M team re same (.1); review and revise 365(d)(4) stipulation (.2); correspond with K. Rice re same (.1); research re rejection procedures (1.2). |
| 10/24/19 | Kevin Stuart Rice | 2.50 | Telephone conferences with objectors re 365(d)(4) order (1.3); research re same (.5); revise order re same (.4); conference with K&E team re same (.3). |
| 10/24/19 | Anne G. Wallice | 1.90 | Correspond with K&E team re motion to compel assumption stipulation (.7); review, revise materials re same (.9); correspond with counsel re same (.3). |
| 10/25/19 | Ryan Besaw | 0.30 | Prepare filing materials re 365(d)(4) motion. |
| 10/25/19 | Stephanie Cohen | 2.10 | Correspond with K&E, Pachulski teams counter parties re rejection procedures order, agenda (1.5); revise same (.6). |
| 10/25/19 | Jake William Gordon | 2.90 | Correspond with K&E team and objectors re rejection procedures (1.4); telephone conferences with K&E team re second day issues (.4); review documents re filing of rejection procedures (1.1). |
| 10/25/19 | Jake William Gordon | 0.40 | Revise Redcay stipulation. |
| 10/25/19 | Barrett Lingle | 3.30 | Review and revise Rectenwald stipulation (1.1); correspond with A. Wallice and C. Foster re same (.2); correspond with P. Birney re same (.1); research re rejection procedures (1.8); correspond with S. Cohen re same (.1). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Executory Contracts and Unexpired Leases

Invoice Number:  1050020316
Matter Number:  47258-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/19 | Kevin Stuart Rice | 4.70 | Telephone conference with various objectors (3.0); revise second day orders re same (1.7). |
| 10/25/19 | Anne G. Wallice | 0.70 | Correspond with K&E team re stipulation to compel assumption/rejection (.4); review, revise stipulation (.3). |
| 10/26/19 | Barrett Lingle | 0.10 | Correspond with P. Birney re Rectenwald stipulation. |
| 10/27/19 | Anup Sathy, P.C. | 0.60 | Analyze lease concession agreements. |
| 10/27/19 | Aparna Yenamandra | 0.80 | Review and revise landlord agreements (.7); correspond with K&E team re same (.1). |
| 10/28/19 | Ciara Foster | 0.40 | Correspond with K&E team re amendments. |
| 10/28/19 | Jake William Gordon | 0.90 | Review, revise stipulation re Redcay lease (.6); correspond with opposing counsel and A&M re same (.3). |
| 10/28/19 | Barrett Lingle | 4.20 | Review and revise Rectenwald stipulation (3.1); correspond with A. Wallice re same (1.0); correspond with P. Birney re same (.1). |
| 10/28/19 | Jacob Benjamin Ruby | 2.40 | Draft stipulation and order re Redcay issue. |
| 10/28/19 | Anup Sathy, P.C. | 1.40 | Work on lessor agreements. |
| 10/29/19 | Ciara Foster | 1.30 | Telephone conferences with K&E and RCS teams re amendment status (.6); office conference with A. Yenamandra and K. Rice re same (.4); telephone conference with M. Friedman re same (.3). |
| 10/29/19 | Barrett Lingle | 0.30 | Correspond with A. Wallice re Rectenwald stipulation (.1); correspond with P. Birney re same (.1); correspond with A&M team re same (.1). |
| 10/29/19 | Kevin Stuart Rice | 3.30 | Revise form of lease amendments for various landlords (1.5); telephone conferences with RCS, A&M re same (.6); meeting with C. Foster, A. Yenamandra re same (.5); prepare summary of revisions to same (.7). |
| 10/29/19 | Anne G. Wallice | 0.40 | Correspond with B. Lingle re Rectenwald stipulation (.2); review, analyze same (.1); correspond with A&M team re same (.1). |
| 10/29/19 | Aparna Yenamandra | 0.90 | Analyze lease amendment markups (.7); correspond with K&E team re same (.2). |
| 10/30/19 | Stephanie Cohen | 0.50 | Research re unclaimed property precedent forms. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020316
Forever 21, Inc.                                               Matter Number:            47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/19 | Ciara Foster | 1.40 | Correspond with K&E team re landlord and lease issues (.7); telephone conference with A&M re rejection issues (.4); correspond with landlord attorney re same (.3). |
| 10/30/19 | Kevin Stuart Rice | 3.50 | Telephone conference with RCS, A. Schaffer, Lazard and A&M teams re lease amendments (.9); draft summary re same (.4); revise lease amendments re same (2.2). |
| 10/30/19 | Anup Sathy, P.C. | 0.40 | Work on lessor agreement re rent concessions. |
| 10/30/19 | Aparna Yenamandra | 0.80 | Review and revise lease amendment language. |
| 10/31/19 | Stephanie Cohen | 1.10 | Conferences with B. Lingle re rejection/assumption notices (.3); draft and revise rejection notice re same (.8). |
| 10/31/19 | Ciara Foster | 2.30 | Correspond with K&E team re landlord and lease issues (.9); correspond with Company re same (.7); review and analyze side letter (.3); telephone conference with A&M team re same (.4). |
| 10/31/19 | Jake William Gordon | 1.70 | Correspond with vendors re ongoing issues (1.3); analyze lease rejection issue (.4). |
| 10/31/19 | Barrett Lingle | 3.70 | Draft assumption and rejection notices re Rectenwald (2.9); correspond with A. Wallice re same (.4); correspond with S. Cohen re same (.4). |
| 10/31/19 | Kevin Stuart Rice | 3.90 | Revise form of lease amendment (1.8); revise various form amendments re same (2.1). |
| 10/31/19 | Anup Sathy, P.C. | 1.10 | Work on lessor agreements re rent concessions. |
| 10/31/19 | Anne G. Wallice | 2.60 | Correspond with B. Lingle re assumption/rejection notice (.6); review, revise same (1.8); correspond with A&M team re same (.2). |
| 10/31/19 | Aparna Yenamandra | 1.20 | Review and revise lease amendment language (.8); correspond with A&M team re tracker (.4). |

**Total**                        **231.40**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020317**
**Client Matter:** 47258-21

---

**In the Matter of Hearings**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                    $ 128,769.00

Total legal services rendered                                             $ 128,769.00

Legal Services for the Period Ending October 31, 2019        Invoice Number:        1050020317
Forever 21, Inc.        Matter Number:        47258-21
Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Abate | 3.00 | 325.00 | 975.00 |
| Ryan Besaw | 0.70 | 325.00 | 227.50 |
| Simon Briefel | 3.00 | 705.00 | 2,115.00 |
| Stephanie Cohen | 3.50 | 705.00 | 2,467.50 |
| Michael P. Esser | 3.00 | 1,120.00 | 3,360.00 |
| Ciara Foster | 16.60 | 920.00 | 15,272.00 |
| Jake William Gordon | 9.30 | 805.00 | 7,486.50 |
| Heidi Hockberger | 1.30 | 805.00 | 1,046.50 |
| Katie Kane | 0.70 | 265.00 | 185.50 |
| Austin Klar | 0.70 | 1,025.00 | 717.50 |
| Hannah Kupsky | 8.00 | 325.00 | 2,600.00 |
| Adrienne J. Levin | 0.50 | 430.00 | 215.00 |
| Barrett Lingle | 0.20 | 595.00 | 119.00 |
| Michele Manzo | 0.10 | 265.00 | 26.50 |
| Mark McKane, P.C. | 3.20 | 1,345.00 | 4,304.00 |
| Jeff Michalik | 6.50 | 805.00 | 5,232.50 |
| Nicholas R. Miller | 0.40 | 595.00 | 238.00 |
| Robert Orren | 1.50 | 430.00 | 645.00 |
| Kevin Stuart Rice | 15.20 | 705.00 | 10,716.00 |
| Jacob Benjamin Ruby | 17.50 | 595.00 | 10,412.50 |
| Anup Sathy, P.C. | 0.50 | 1,565.00 | 782.50 |
| Tommy Scheffer | 6.20 | 705.00 | 4,371.00 |
| Kelly Seranko | 1.50 | 595.00 | 892.50 |
| Taylor Rose Stoneman | 13.90 | 795.00 | 11,050.50 |
| Josh Sussberg, P.C. | 10.80 | 1,565.00 | 16,902.00 |
| McClain Thompson | 3.50 | 925.00 | 3,237.50 |
| Anne G. Wallice | 18.90 | 805.00 | 15,214.50 |
| Aparna Yenamandra | 7.30 | 1,090.00 | 7,957.00 |
| **TOTALS** | **157.50** | | **$ 128,769.00** |

| | |
|---|---|
| Legal Services for the Period Ending October 31, 2019 | Invoice Number: 1050020317 |
| Forever 21, Inc. | Matter Number: 47258-21 |
| Hearings | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/29/19 | Josh Sussberg, P.C. | 2.30 | Analyze first day presentation (1.5); review and further revise first day declaration (.8). |
| 09/30/19 | Ryan Besaw | 0.20 | Arrange telephonic line re first day hearing. |
| 10/01/19 | Anthony Abate | 3.00 | Attend and assist at first day hearing. |
| 10/01/19 | Ryan Besaw | 0.30 | Coordinate telephonic line re first day hearing. |
| 10/01/19 | Simon Briefel | 3.00 | Prepare for, attend first day hearing. |
| 10/01/19 | Michael P. Esser | 2.40 | Prepare for and telephonically attend first day hearing. |
| 10/01/19 | Ciara Foster | 8.80 | Review and revise materials for first day hearing (3.4); prepare for and participate in first day hearing (3.2); correspond with K&E and Pachulski teams re first day orders (2.2). |
| 10/01/19 | Jake William Gordon | 8.30 | Prepare for and attend first day hearing (7.1); revise first day orders (1.2). |
| 10/01/19 | Heidi Hockberger | 1.30 | Telephonically attend first day hearing. |
| 10/01/19 | Hannah Kupsky | 2.00 | Attend and assist at first day hearing. |
| 10/01/19 | Michele Manzo | 0.10 | Correspond with K&E team re hearing dial in. |
| 10/01/19 | Mark McKane, P.C. | 3.20 | Prepare for and attend first day hearing. |
| 10/01/19 | Jeff Michalik | 2.60 | Attend first day hearing. |
| 10/01/19 | Kevin Stuart Rice | 8.00 | Prepare for first day hearings (3.9); revise first day orders re same (1.2); attend first day hearing (2.9). |
| 10/01/19 | Jacob Benjamin Ruby | 1.80 | Attend first day hearing. |
| 10/01/19 | Tommy Scheffer | 5.90 | Prepare for first day hearing (2.8); attend same (3.1). |
| 10/01/19 | Kelly Seranko | 1.50 | Attend first day hearing. |
| 10/01/19 | Taylor Rose Stoneman | 8.00 | Prepare witnesses and evidence for first day hearing (5.2); attend and assist at first day hearing (2.8). |
| 10/01/19 | Josh Sussberg, P.C. | 8.30 | Prepare for first day hearing (3.3); attend first day hearing (5.0). |
| 10/01/19 | McClain Thompson | 2.80 | Prepare for and attend first-day hearing. |
| 10/01/19 | Anne G. Wallice | 6.40 | Prepare for first day hearing (3.4); attend same (3.0). |
| 10/01/19 | Aparna Yenamandra | 5.00 | Prepare for and attend first day hearing. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2019 | | Invoice Number: | 1050020317 |
| Forever 21, Inc. | | Matter Number: | 47258-21 |
| Hearings | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/03/19 | Kevin Stuart Rice | 0.80 | Conference with C. Foster re second day hearing preparations. |
| 10/04/19 | Michael P. Esser | 0.60 | Prepare for and attend conference with M. Thompson re second day hearing preparation and evidentiary issues. |
| 10/04/19 | Austin Klar | 0.70 | Telephone conference with K&E team re second day hearing preparation. |
| 10/07/19 | Nicholas R. Miller | 0.40 | Correspond with K&E team re motions and evidence in preparation for second-day hearing. |
| 10/07/19 | Kevin Stuart Rice | 0.70 | Conference with C. Foster, A. Wallice re second day hearing. |
| 10/10/19 | Ciara Foster | 0.50 | Correspond with K&E team re October hearing dates (.3); correspond with advisors re same (.2). |
| 10/11/19 | Kevin Stuart Rice | 0.40 | Revise orders re second day hearing. |
| 10/14/19 | Hannah Kupsky | 0.20 | Prepare copies re second day orders. |
| 10/14/19 | Kevin Stuart Rice | 0.50 | Facilitate distribution of second day orders, revisions re same. |
| 10/14/19 | Taylor Rose Stoneman | 0.40 | Telephone conference with K&E team re outstanding issues for second day hearing. |
| 10/14/19 | McClain Thompson | 0.70 | Correspond and conference with K&E team re priority items and evidentiary issues re second-day hearing. |
| 10/15/19 | Ciara Foster | 0.40 | Correspond with K&E team re hearing dates (.2); correspond with Pachulski team re same (.2). |
| 10/15/19 | Hannah Kupsky | 1.00 | Draft agenda re second day hearing. |
| 10/15/19 | Kevin Stuart Rice | 0.50 | Conference with K&E team re second day hearing status. |
| 10/15/19 | Tommy Scheffer | 0.30 | Correspond with K&E team re second day hearing talking points. |
| 10/16/19 | Kevin Stuart Rice | 0.90 | Revise second day orders. |
| 10/17/19 | Kevin Stuart Rice | 0.50 | Facilitate distribution of second day orders. |
| 10/17/19 | Anup Sathy, P.C. | 0.50 | Analyze second-day orders. |
| 10/18/19 | Hannah Kupsky | 0.50 | Revise second day agenda. |
| 10/18/19 | Kevin Stuart Rice | 0.60 | Revise second day orders re global comments. |
| 10/18/19 | Anne G. Wallice | 1.70 | Revise October 28 hearing agenda (1.3); correspond with K&E team re same (.4). |
| 10/20/19 | Kevin Stuart Rice | 0.60 | Correspond with K&E team re second day orders. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020317
Forever 21, Inc.                                                Matter Number:              47258-21
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/19 | Katie Kane | 0.70 | Compile index re second day pleadings and assist with creating binders. |
| 10/21/19 | Hannah Kupsky | 1.30 | Prepare binders re second day objections (.8); revise agenda re same (.5). |
| 10/21/19 | Barrett Lingle | 0.20 | Correspond with T. Scheffer re second day hearing talking points. |
| 10/21/19 | Jeff Michalik | 0.20 | Correspond with A. Yenamandra re second day presentation. |
| 10/21/19 | Kevin Stuart Rice | 0.70 | Telephone conference with K&E team re second day order revisions. |
| 10/21/19 | Taylor Rose Stoneman | 0.50 | Telephone conference with K&E team re objections and preparation for second day hearing. |
| 10/21/19 | Anne G. Wallice | 2.50 | Revise October 28 hearing agenda (2.1); correspond with C. Foster, J. Ruby re same (.4). |
| 10/21/19 | Aparna Yenamandra | 0.50 | Office conference with J. Sussberg re second day presentation. |
| 10/22/19 | Ciara Foster | 0.60 | Review and revise second day hearing agenda. |
| 10/22/19 | Jake William Gordon | 0.40 | Review second day hearing agenda. |
| 10/22/19 | Jeff Michalik | 1.10 | Draft second day hearing presentation (.6); analyze issues, correspondences re same (.4); telephone conference with A. Yenamandra re same (.1). |
| 10/22/19 | Robert Orren | 0.80 | Prepare comparisons of final orders to be heard at second day hearing (.6); correspond with H. Kupsky re same (.2). |
| 10/22/19 | Kevin Stuart Rice | 0.80 | Revise second day orders. |
| 10/22/19 | Jacob Benjamin Ruby | 3.60 | Draft agenda for second day hearing. |
| 10/22/19 | Anne G. Wallice | 1.40 | Review, revise October 28 hearing agenda (1.1); correspond with K&E, Pachulski teams re same (.3). |
| 10/22/19 | Aparna Yenamandra | 0.70 | Draft second day hearing presentation (.6); telephone conference with J. Michalik re same (.1). |
| 10/23/19 | Jake William Gordon | 0.60 | Review second day hearing agenda. |
| 10/23/19 | Hannah Kupsky | 0.50 | Revise second day hearing agenda. |
| 10/23/19 | Hannah Kupsky | 0.90 | Research precedent re second day hearing transcripts. |

Legal Services for the Period Ending October 31, 2019

Forever 21, Inc.

Hearings

Invoice Number: 1050020317

Matter Number: 47258-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/19 | Hannah Kupsky | 1.60 | Prepare and revise redlines re second day orders. |
| 10/23/19 | Taylor Rose Stoneman | 0.50 | Prepare for conference with K&E team re second day hearing (.2); attend same (.3). |
| 10/23/19 | Anne G. Wallice | 1.70 | Office conference with A. Yenamandra, C. Foster re October 28 hearing preparation (.3); revise October 28 hearing agenda (1.2); correspond with K&E team re same (.2). |
| 10/24/19 | Ryan Besaw | 0.20 | Search, distribute second day hearing transcripts. |
| 10/24/19 | Stephanie Cohen | 3.50 | Review, revise second day orders (2.8); conferences with K&E team re same (.7). |
| 10/24/19 | Ciara Foster | 0.80 | Review and revise second day hearing agenda. |
| 10/24/19 | Jeff Michalik | 1.90 | Draft and revise second day hearing presentation (1.7); correspond with A. Yenamandra re same (.1); correspond with A&M team re same (.1). |
| 10/24/19 | Jacob Benjamin Ruby | 3.90 | Update materials for second day hearing (3.0); correspond re same (.5); telephone conference with K&E team re same (.4). |
| 10/24/19 | Taylor Rose Stoneman | 1.10 | Review outstanding objections for second day hearing (.5); telephone conference with K&E team re same (.3); telephone conference with M. McKane and A. Yenamandra re same (.3). |
| 10/24/19 | Aparna Yenamandra | 1.10 | Revise second day hearing agenda and correspond with K&E team re same (.5); revise second day presentation (.6). |
| 10/25/19 | Ciara Foster | 1.60 | Correspond with K&E team re hearing logistics (.3); telephone conference with L. Jones re same (.4); correspond with Pachulski team re second day hearing agenda (.4); review and revise same (.5). |
| 10/25/19 | Jeff Michalik | 0.70 | Revise second day hearing presentation (.5); correspond with K&E team re same (.2). |
| 10/25/19 | Robert Orren | 0.30 | Correspond with K&E team re October 28 hearing. |
| 10/25/19 | Jacob Benjamin Ruby | 3.80 | Draft talking points for second day hearing (2.2); update materials re same (1.1); telephone conference with K&E team re same (.5). |
| 10/26/19 | Josh Sussberg, P.C. | 0.10 | Correspond re hearing status. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Hearings

Invoice Number:     1050020317
Matter Number:       47258-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/19 | Ciara Foster | 1.50 | Correspond with Pachulski team re second day hearing (.3); review and revise same (1.2). |
| 10/27/19 | Josh Sussberg, P.C. | 0.10 | Correspond with K&E team re hearing and presentation. |
| 10/28/19 | Ciara Foster | 1.30 | Review and revise certification of counsel for final orders (.4); review and revise agenda (.4); correspond with Pachulski team re canceling hearing (.5). |
| 10/28/19 | Robert Orren | 0.40 | Correspond with J. Gordon and B. Lingle re second day hearing precedent. |
| 10/28/19 | Jacob Benjamin Ruby | 3.20 | Update materials re second day hearing (2.5); analyze correspondence re second day hearing (.7). |
| 10/28/19 | Taylor Rose Stoneman | 1.00 | Telephone conference with K&E team re outstanding objections for November 5 hearing and evidentiary support needed. |
| 10/28/19 | Anne G. Wallice | 2.30 | Revise October 31 hearing agenda (1.6); correspond with K&E, Pachulski teams re same (.3); correspond with Pachulski re October 28 hearing (.4). |
| 10/29/19 | Kevin Stuart Rice | 0.20 | Review agenda re November 5 hearing. |
| 10/29/19 | Jacob Benjamin Ruby | 1.00 | Correspond with K&E team re upcoming hearings (.4); correspond with parties re second day order obligations (.6). |
| 10/29/19 | Anne G. Wallice | 1.00 | Review, revise October 31 hearing agenda (.6); correspond with K&E, Pachulski teams re same (.4). |
| 10/30/19 | Jacob Benjamin Ruby | 0.20 | Update materials for hearing. |
| 10/30/19 | Anne G. Wallice | 0.70 | Review, revise October 31 agenda. |
| 10/31/19 | Ciara Foster | 1.10 | Correspond with Pachulski team re agenda and continuation of hearing (.7); correspond with K&E team re same (.4). |
| 10/31/19 | Adrienne J. Levin | 0.50 | Coordinate onsite litigation support for November 5 hearing. |
| 10/31/19 | Taylor Rose Stoneman | 2.40 | Telephone conference with K&E team re evidentiary support for November 5 hearing (1.1); draft outlines for J. Goulding, T. Cowan direct examinations of (1.3). |

Legal Services for the Period Ending October 31, 2019  Invoice Number:        1050020317
Forever 21, Inc.                                        Matter Number:          47258-21
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/19 | Anne G. Wallice | 1.20 | Telephone conference with K&E team re November 5 hearing. |

**Total**                                    **157.50**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020315**
**Client Matter:** 47258-22

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                     $ 1,374.50

Total legal services rendered                                               $ 1,374.50

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020315
Forever 21, Inc.      Matter Number:     47258-22
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Cohen | 0.20 | 705.00 | 141.00 |
| William T. Pruitt | 0.30 | 1,160.00 | 348.00 |
| Anne G. Wallice | 1.10 | 805.00 | 885.50 |
| **TOTALS** | **1.60** | | **$ 1,374.50** |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020315
Forever 21, Inc.                                                Matter Number:            47258-22
Insurance and Surety Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/19 | Stephanie Cohen | 0.20 | Correspond with K&E, A&M teams re AFCO insurance payments. |
| 10/12/19 | Anne G. Wallice | 1.10 | Revise final insurance order (.7); correspond with K&E team re same (.4). |
| 10/30/19 | William T. Pruitt | 0.30 | Analyze insurance coverage for IP-related exposure issue (.2); correspond with C. Foster, H. Cui re same (.1). |
| **Total** | | **1.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020310**
**Client Matter:** 47258-23

---

**In the Matter of K&E Retention & Fee Applications**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                    $ 54,688.50

Total legal services rendered                                              $ 54,688.50

Legal Services for the Period Ending October 31, 2019    Invoice Number:    1050020310
Forever 21, Inc.    Matter Number:    47258-23
K&E Retention & Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 0.50 | 325.00 | 162.50 |
| Michael Y. Chan | 21.50 | 255.00 | 5,482.50 |
| Stephanie Cohen | 6.00 | 705.00 | 4,230.00 |
| Ciara Foster | 6.00 | 920.00 | 5,520.00 |
| Heidi Hockberger | 4.00 | 805.00 | 3,220.00 |
| Eric Nyberg | 9.00 | 255.00 | 2,295.00 |
| Robert Orren | 0.90 | 430.00 | 387.00 |
| Kevin Stuart Rice | 0.70 | 705.00 | 493.50 |
| Jacob Benjamin Ruby | 0.70 | 595.00 | 416.50 |
| Anup Sathy, P.C. | 3.50 | 1,565.00 | 5,477.50 |
| Tommy Scheffer | 0.50 | 705.00 | 352.50 |
| Anne G. Wallice | 23.90 | 805.00 | 19,239.50 |
| Aparna Yenamandra | 6.80 | 1,090.00 | 7,412.00 |
| **TOTALS** | **84.00** | | **$ 54,688.50** |

Legal Services for the Period Ending October 31, 2019   Invoice Number: 1050020310
Forever 21, Inc.                                         Matter Number:     47258-23
K&E Retention & Fee Applications

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/29/19 | Heidi Hockberger | 1.10 | Analyze billing matters. |
| 09/30/19 | Michael Y. Chan | 6.50 | Conduct organization and preparation of parties re conflicts searching for creditors/entities (3.9); conduct parent Company research re same (2.6). |
| 09/30/19 | Heidi Hockberger | 2.00 | Draft billing snapshot (.5); correspond with K&E team re billing memorandum (1.5). |
| 09/30/19 | Eric Nyberg | 2.00 | Conduct analysis for disclosure of creditors/entities. |
| 10/01/19 | Michael Y. Chan | 4.50 | Analyze disclosure of creditors/entities. |
| 10/01/19 | Eric Nyberg | 2.00 | Analyze disclosure of creditors/entities. |
| 10/02/19 | Michael Y. Chan | 3.50 | Analyze disclosure of creditors/entities (2.8); draft schedules 1 and 2 for declaration re same (.7). |
| 10/02/19 | Michael Y. Chan | 2.00 | Organize and prepare parties re creditors/entities (1.3); analyze disclosure of creditors/entities (.4); draft schedules 1 and 2 for declaration re same (.3). |
| 10/02/19 | Stephanie Cohen | 3.50 | Review conflicts, update materials re same (3.3); telephone conferences with A&M, K&E team re status (.2). |
| 10/02/19 | Heidi Hockberger | 0.60 | Analyze conflicts reports. |
| 10/02/19 | Anup Sathy, P.C. | 0.40 | Analyze K&E retention issues. |
| 10/03/19 | Michael Y. Chan | 1.00 | Draft schedule 1 re disclosure of creditors/entities. |
| 10/03/19 | Heidi Hockberger | 0.30 | Analyze conflicts reports. |
| 10/03/19 | Anup Sathy, P.C. | 0.70 | Analyze retention matters. |
| 10/04/19 | Michael Y. Chan | 0.50 | Analyze K&E conflicts correspondence. |
| 10/04/19 | Stephanie Cohen | 0.50 | Correspond with K&E team, compile conflict reports re K&E retention application. |
| 10/04/19 | Ciara Foster | 1.70 | Correspond with K&E team re retention (.9); office conference with A. Wallice re same (.4); telephone conference with K&E team re disclosures and waivers (.4). |
| 10/04/19 | Eric Nyberg | 3.50 | Correspond with K&E team re conflicts. |
| 10/04/19 | Anne G. Wallice | 1.70 | Draft K&E retention application (1.4); correspond with K&E team re same (.3). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020310
Forever 21, Inc.                                               Matter Number:               47258-23
K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/19 | Michael Y. Chan | 0.50 | Analyze K&E conflicts correspondence. |
| 10/05/19 | Stephanie Cohen | 0.80 | Analyze conflict reports re K&E retention application (.7); correspond with K&E team re same (.1). |
| 10/05/19 | Ciara Foster | 1.50 | Review, revise K&E retention application (1.2); correspond with K&E team re same (.3). |
| 10/05/19 | Anne G. Wallice | 5.20 | Draft K&E retention application (3.1); correspond with K&E team re same (.6); review, revise proposed disclosures (.7); correspond with C. Foster, H. Hockberger, S. Cohen re conflicts reports (.8). |
| 10/06/19 | Michael Y. Chan | 0.50 | Analyze K&E conflicts correspondence. |
| 10/07/19 | Eric Nyberg | 0.40 | Organize prepare parties for K&E conflicts search re creditors/entities. |
| 10/07/19 | Eric Nyberg | 1.10 | Analyze disclosure of creditors/entities. |
| 10/07/19 | Anne G. Wallice | 2.50 | Revise K&E retention application (1.6); correspond with K&E team re same (.9). |
| 10/07/19 | Aparna Yenamandra | 0.70 | Review and revise K&E retention application. |
| 10/08/19 | Michael Y. Chan | 0.50 | Draft schedules 1 and 2 re disclosure of creditors/entities. |
| 10/08/19 | Anup Sathy, P.C. | 0.40 | Conferences with K&E team re retention matters. |
| 10/08/19 | Anne G. Wallice | 2.20 | Revise K&E retention application (1.6); correspond with K&E team re same (.6). |
| 10/08/19 | Aparna Yenamandra | 1.60 | Review and revise K&E retention application (.8); telephone conference with C. Husnick re same (.4); correspond with K&E team re conflicts counsel issue (.4). |
| 10/09/19 | Michael Y. Chan | 2.00 | Analyze disclosure of creditors/entities (1.3); draft schedules 1 and 2 for declaration re same (.7). |
| 10/09/19 | Ciara Foster | 1.00 | Telephone conference with L. Jones re K&E retention (.4); correspond with K&E team re conflicts search (.6). |
| 10/09/19 | Anne G. Wallice | 1.50 | Review, revise K&E retention application (1.1); correspond with K&E team, conflicts department re same (.4). |
| 10/09/19 | Aparna Yenamandra | 0.70 | Correspond with K&E team re K&E retention application. |
| 10/10/19 | Anthony Abate | 0.50 | Compile and revise K&E retention application for filing. |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020310
Forever 21, Inc.                                          Matter Number:        47258-23
K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/19 | Stephanie Cohen | 1.10 | Review conflict reports, revise materials re same. |
| 10/10/19 | Anne G. Wallice | 1.30 | Correspond with K&E team re K&E retention application (.6); review, revise same (.7). |
| 10/10/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team re K&E retention. |
| 10/21/19 | Aparna Yenamandra | 0.30 | Telephone conference with J. Gordon re retention application disclosure issue. |
| 10/22/19 | Anup Sathy, P.C. | 0.30 | Analyze retention orders. |
| 10/23/19 | Anup Sathy, P.C. | 0.40 | Analyze retention issues. |
| 10/24/19 | Jacob Benjamin Ruby | 0.70 | Invoice review training preparation (.4); telephone conference with H. Hockberger re same (.3). |
| 10/25/19 | Anup Sathy, P.C. | 0.40 | Analyze retention issues from U.S. Trustee. |
| 10/25/19 | Aparna Yenamandra | 1.50 | Review U.S. Trustee comments to K&E retention (.7); correspond with A. Wallice, C. Husnick re same (.8). |
| 10/26/19 | Anup Sathy, P.C. | 0.60 | Analyze retention issues re U.S. Trustee. |
| 10/27/19 | Ciara Foster | 0.80 | Correspond with K&E team re comments to K&E retention (.6); correspond with conflicts department re same (.2). |
| 10/27/19 | Anne G. Wallice | 1.00 | Correspond with K&E team re K&E retention (.6); review, revise U.S. Trustee comments re same (.4). |
| 10/28/19 | Stephanie Cohen | 0.10 | Review conflicts reports and correspond with H. Hockberger re same. |
| 10/28/19 | Robert Orren | 0.90 | Research precedent re K&E retention. |
| 10/28/19 | Anne G. Wallice | 2.20 | Correspond with K&E team re retention application diligence (.4); draft supplemental declarations re K&E retention (1.2); correspond with K&E team re U.S. Trustee comments re K&E retention application (.6). |
| 10/29/19 | Anne G. Wallice | 1.50 | Draft supplemental declarations re K&E retention (.9); correspond with K&E team re same (.4); correspond with U.S. Trustee re comments to K&E retention application (.2). |
| 10/30/19 | Ciara Foster | 1.00 | Correspond with K&E team re retention issues (.4); review and analyze conflicts re same (.6). |
| 10/30/19 | Anup Sathy, P.C. | 0.30 | Analyze retention issues re applications. |

Legal Services for the Period Ending October 31, 2019

Invoice Number:        1050020310

Forever 21, Inc.

Matter Number:          47258-23

K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/19 | Anne G. Wallice | 1.30 | Review, revise supplemental retention declarations and order (.6); correspond with K&E team re same (.4); correspond with U.S. Trustee re same (.3). |
| 10/30/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team re K&E retention and related issues. |
| 10/31/19 | Kevin Stuart Rice | 0.70 | Telephone conference with A. Wallice, C. Foster, U.S. Trustee re supplemental retention declaration. |
| 10/31/19 | Tommy Scheffer | 0.50 | Telephone conference with U.S. Trustee, K&E team re K&E retention. |
| 10/31/19 | Anne G. Wallice | 3.50 | Telephone conference with U.S. Trustee re K&E retention application (1.3); follow up correspondence with K&E re same (.4); research precedent re same (.6); revise K&E retention order, declarations re same (1.2). |
| 10/31/19 | Aparna Yenamandra | 0.80 | Correspond with K&E team re K&E retention and related issues. |

**Total**                          **84.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020311**
**Client Matter:** 47258-24

---

**In the Matter of Non-K&E Retention & Fee Applications**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)      $ 117,952.50

Total legal services rendered      $ 117,952.50

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020311
Forever 21, Inc.     Matter Number:     47258-24
Non-K&E Retention & Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 3.70 | 325.00 | 1,202.50 |
| Simon Briefel | 0.30 | 705.00 | 211.50 |
| Ciara Foster | 27.10 | 920.00 | 24,932.00 |
| Susan D. Golden | 0.30 | 1,135.00 | 340.50 |
| Jake William Gordon | 1.00 | 805.00 | 805.00 |
| Cara Katrinak | 4.20 | 595.00 | 2,499.00 |
| Hannah Kupsky | 2.00 | 325.00 | 650.00 |
| Barrett Lingle | 17.00 | 595.00 | 10,115.00 |
| Kevin Stuart Rice | 48.80 | 705.00 | 34,404.00 |
| Jacob Benjamin Ruby | 42.40 | 595.00 | 25,228.00 |
| Tommy Scheffer | 12.00 | 705.00 | 8,460.00 |
| Taylor Rose Stoneman | 0.20 | 795.00 | 159.00 |
| Josh Sussberg, P.C. | 0.50 | 1,565.00 | 782.50 |
| Anne G. Wallice | 3.10 | 805.00 | 2,495.50 |
| Aparna Yenamandra | 5.20 | 1,090.00 | 5,668.00 |
| **TOTALS** | **167.80** | | **$ 117,952.50** |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020311
Forever 21, Inc.                                               Matter Number:              47258-24
Non-K&E Retention & Fee Applications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Barrett Lingle | 2.00 | Draft SSA retention application. |
| 09/29/19 | Jacob Benjamin Ruby | 3.00 | Draft Lazard retention application. |
| 09/30/19 | Barrett Lingle | 5.70 | Draft SSA retention application. |
| 09/30/19 | Kevin Stuart Rice | 1.80 | Draft and revise Lazard retention application (1.4); correspond with Lazard re same (.4). |
| 09/30/19 | Jacob Benjamin Ruby | 2.60 | Revise Lazard retention application (1.2); revise KPMG retention application (.3); draft RCS retention application (1.1). |
| 10/01/19 | Barrett Lingle | 2.30 | Draft SSA retention application. |
| 10/01/19 | Jacob Benjamin Ruby | 6.60 | Draft RCS retention application (3.8); revise same (2.3); review and revise Lazard retention application (.5). |
| 10/02/19 | Ciara Foster | 2.20 | Correspond with K&E team ordinary course professionals (.4); review and revise retention applications (.9); correspond with K&E team re same (.3); correspond with advisors re interim compensation (.3); correspond with same re parties in interest (.3). |
| 10/02/19 | Cara Katrinak | 3.10 | Compile and draft chart summarizing ordinary course professionals motion precedent (2.3); telephone conference with K. Rice, T. Scheffer, and R. Niemerg re ordinary course professionals list diligence (.5); draft notes re same and send to K. Rice (.3). |
| 10/02/19 | Hannah Kupsky | 0.80 | Research re chief restructuring officer retention applications. |
| 10/02/19 | Hannah Kupsky | 0.70 | Research re ordinary course professionals motion precedent. |
| 10/02/19 | Barrett Lingle | 1.40 | Revise SSA retention application. |
| 10/02/19 | Kevin Stuart Rice | 3.80 | Telephone conference with A&M, T. Scheffer re ordinary course professionals (.4); conference with T. Scheffer re same (.3); revise ordinary course professionals list re same (.4); draft ordinary course professionals motion (1.0); draft Lazard retention application (.6); correspond with N. Angelo re same (.3); telephone conference with M. Jones re SSA retention application (.3); draft same (.5). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Non-K&E Retention & Fee Applications

Invoice Number:          1050020311
Matter Number:              47258-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/19 | Jacob Benjamin Ruby | 1.70 | Review and revise RCS retention application. |
| 10/02/19 | Tommy Scheffer | 2.50 | Review SSA retention application (.9); revise same (1.3); correspond with K&E team re same (.3). |
| 10/02/19 | Tommy Scheffer | 1.40 | Correspond and telephone conference with A&M, K&E teams re ordinary course professionals motion (.4); analyze data re same (.2); research re same (.3); revise same (.5). |
| 10/03/19 | Ciara Foster | 1.60 | Review and revise RCS and Lazard retention applications (.8); telephone conference with U.S. Trustee re retention and second day filings (.4); correspond with K&E team re same (.4). |
| 10/03/19 | Barrett Lingle | 3.10 | Revise SSA retention application. |
| 10/03/19 | Kevin Stuart Rice | 2.80 | Draft and revise retention applications. |
| 10/03/19 | Jacob Benjamin Ruby | 5.70 | Review and revise RCS application (3.1); review and revise Lazard application (.5); review and revise KPMG application (2.1). |
| 10/03/19 | Tommy Scheffer | 3.00 | Review draft SSA retention application, US Trustee form of retention application (.9); correspond with K&E team re same (.2); revise RCS retention application (1.6); correspond with K&E team re same (.3). |
| 10/03/19 | Anne G. Wallice | 0.70 | Conference with C. Foster, K. Rice re ordinary course professionals. |
| 10/04/19 | Anthony Abate | 1.00 | Draft A&M retention application (.8); search for and distribute precedent re same (.2). |
| 10/04/19 | Jake William Gordon | 1.00 | Review, analyze ordinary course professionals issues. |
| 10/04/19 | Kevin Stuart Rice | 2.20 | Telephone conferences with K&E team, A&M re ordinary course professionals lists (.5); draft motion re same (.7); draft and revise RCS retention application (.8); correspond with RCS re same (.2). |
| 10/04/19 | Jacob Benjamin Ruby | 1.60 | Draft Deloitte retention application. |
| 10/04/19 | Tommy Scheffer | 1.80 | Revise A&M retention application (1.4); correspond and conference with K&E team re same (.4). |
| 10/04/19 | Aparna Yenamandra | 1.30 | Conference with K&E team re retention issues (.5); correspond with Sidley re Lazard application re same (.8). |

4

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020311
Forever 21, Inc.      Matter Number:      47258-24
Non-K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/19 | Kevin Stuart Rice | 1.30 | Draft ordinary course professionals motion. |
| 10/06/19 | Kevin Stuart Rice | 0.50 | Revise interim compensation motion (.3); revise RCS retention application (.2). |
| 10/07/19 | Anthony Abate | 0.50 | Search for and distribute real estate advisor/consultant retention precedent. |
| 10/07/19 | Ciara Foster | 1.60 | Correspond with advisors re retention applications (.8); correspond with K&E team re same (.5); review and revise same (.3). |
| 10/07/19 | Barrett Lingle | 0.20 | Research re precedent retention applications appointing a chief restructuring officer. |
| 10/07/19 | Kevin Stuart Rice | 4.00 | Draft and revise RCS retention application (1.0); research re retention applications (.6); draft interim compensation motion (.6); draft A&M retention application (.8); revise Lazard retention application (.6); correspond with Pachulski re same (.4). |
| 10/07/19 | Jacob Benjamin Ruby | 1.00 | Draft Deloitte retention application. |
| 10/07/19 | Tommy Scheffer | 0.30 | Correspond with K&E team re A&M retention application. |
| 10/07/19 | Josh Sussberg, P.C. | 0.50 | Review retention application. |
| 10/08/19 | Ciara Foster | 3.10 | Correspond with advisors re retention applications (1.0); correspond with K&E team re filing deadlines (.4); correspond with Pachulski re service requirements (.6); telephone conference with SSA re application (.7); correspond with K&E team re same (.4). |
| 10/08/19 | Kevin Stuart Rice | 2.30 | Telephone conference with M. Davis, L. Jones re SSA retention application (.3); revise RCS retention application (.4); correspond with C. Foster, RCS re same (.2); correspond with Lazard re retention application (.3); telephone conference with R. Niemerg re ordinary course professionals (.6); review ordinary course professionals list (.5). |
| 10/08/19 | Aparna Yenamandra | 0.70 | Telephone conference with K&E team re non-K&E retentions. |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020311
Forever 21, Inc.                                              Matter Number:              47258-24
Non-K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/19 | Ciara Foster | 1.30 | Correspond with advisors re retention applications (.4); correspond with K&E team re same (.2); correspond with firms re ordinary course professionals (.3); correspond with K&E team re circulating retention applications to DIP lenders (.2); telephone conference with SSA re retention application (.2). |
| 10/09/19 | Kevin Stuart Rice | 1.80 | Review and revise Pachulski retention application (.5); office conference with C. Foster, T. Scheffer re ordinary course professionals list (.4); coordinate with Pachulski re local rules (.9). |
| 10/09/19 | Jacob Benjamin Ruby | 2.70 | Draft Deloitte retention application. |
| 10/09/19 | Tommy Scheffer | 0.70 | Telephone conference and correspond with A&M, K&E teams re ordinary course professionals procedures motion. |
| 10/10/19 | Anthony Abate | 2.20 | Compile and revise debtors' professionals' retention applications for filing. |
| 10/10/19 | Ciara Foster | 3.90 | Correspond with advisors re filing retention applications (1.3); correspond with K&E team re same (.4); review and revise retention applications (1.3); correspond with advisors re same (.7); review notices re same (.2). |
| 10/10/19 | Kevin Stuart Rice | 3.30 | Revise RCS retention application (.6); draft, revise, and coordinate filing of retention applications (2.7). |
| 10/10/19 | Jacob Benjamin Ruby | 1.70 | Draft Deloitte retention application (1.6); correspond with K. Rice re Lazard retention application (.1). |
| 10/10/19 | Anne G. Wallice | 2.40 | Review, revise A&M, RCS, Lazard retention applications (2.1); correspond with K. Rice re same (.3). |
| 10/10/19 | Aparna Yenamandra | 0.80 | Correspond with K&E team re other retention applications. |
| 10/11/19 | Ciara Foster | 0.80 | Review and revise interim compensation motion (.4); correspond with K. Rice re same (.4). |
| 10/11/19 | Kevin Stuart Rice | 0.40 | Revise interim compensation motion. |
| 10/11/19 | Jacob Benjamin Ruby | 2.30 | Draft Deloitte retention application. |
| 10/12/19 | Kevin Stuart Rice | 0.80 | Draft and revise interim compensation motion (.6); correspond with A. Yenamandra re same (.2). |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2019 | Invoice Number: | 1050020311 |
| Forever 21, Inc. | Matter Number: | 47258-24 |
| Non-K&E Retention & Fee Applications | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/14/19 | Hannah Kupsky | 0.50 | Research re executive retentions. |
| 10/14/19 | Kevin Stuart Rice | 1.80 | Revise interim compensation motion (1.1); facilitate filing re same (.7). |
| 10/14/19 | Jacob Benjamin Ruby | 2.40 | Draft comparison chart for accounting services (2.3); conference with K. Rice re accounting services (.1). |
| 10/14/19 | Tommy Scheffer | 1.20 | Telephone conferences, conference, and correspond with A&M, K&E teams re ordinary course professionals procedures and motion. |
| 10/15/19 | Simon Briefel | 0.30 | Correspond with Company professionals re weekly reporting fee obligations. |
| 10/15/19 | Barrett Lingle | 0.30 | Correspond with K. Rice re SSA retention application. |
| 10/15/19 | Kevin Stuart Rice | 1.20 | Draft SSA retention application. |
| 10/16/19 | Barrett Lingle | 1.20 | Review and revise SSA retention application. |
| 10/16/19 | Kevin Stuart Rice | 1.40 | Revise KPMG retention application (.8); revise Deloitte retention application (.6). |
| 10/16/19 | Jacob Benjamin Ruby | 0.10 | Correspond re retention applications. |
| 10/16/19 | Taylor Rose Stoneman | 0.20 | Telephone conference with K. Rice re ordinary course professional issues. |
| 10/17/19 | Barrett Lingle | 0.80 | Review and revise SSA retention application. |
| 10/17/19 | Kevin Stuart Rice | 0.90 | Revise retention application proposed orders. |
| 10/17/19 | Tommy Scheffer | 0.50 | Correspond with K&E team re ordinary course professionals. |
| 10/18/19 | Kevin Stuart Rice | 0.60 | Revise Deloitte retention application. |
| 10/20/19 | Kevin Stuart Rice | 0.90 | Correspond with local counsel, A&M re ordinary course professionals lists, motion structure. |
| 10/21/19 | Kevin Stuart Rice | 0.20 | Review comments to retention applications. |
| 10/22/19 | Kevin Stuart Rice | 0.40 | Revise interim compensation order. |
| 10/23/19 | Ciara Foster | 1.60 | Telephone conference with SSA re retention application (.5); review and revise same (.4); correspond with K&E team re non-K&E retention applications (.3); correspond with committee and U.S. Trustee re interim compensation order (.4). |
| 10/23/19 | Kevin Stuart Rice | 2.20 | Telephone conference with SSA re retention application (.7); revise interim compensation order (1.2); research re same (.3). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020311
Forever 21, Inc.                                              Matter Number:             47258-24
Non-K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/19 | Susan D. Golden | 0.30 | Telephone conference with K. Rice re A&M retention and U.S. Trustee comments (.2); analyze per J. Alix Protocol (.1). |
| 10/24/19 | Kevin Stuart Rice | 3.40 | Revise interim compensation order (.4); telephone conference with Committee re retention applications (.5); conference with C. Foster, A. Yenamandra re same (.6); correspond with A&M, Lazard, RCS re same (1.9). |
| 10/24/19 | Jacob Benjamin Ruby | 0.30 | Telephone conference with KL team re retention applications. |
| 10/24/19 | Aparna Yenamandra | 1.00 | Correspond with K&E team re non K&E retention orders and comments. |
| 10/25/19 | Ciara Foster | 1.40 | Telephone conference with A&M re retention application (.3); correspond with advisors re retention applications (.5); review and analyze comments to retention applications from committee and U.S. Trustee (.6). |
| 10/25/19 | Tommy Scheffer | 0.20 | Telephone conferences and correspond with A&M, K&E team re ordinary course professionals. |
| 10/26/19 | Jacob Benjamin Ruby | 5.30 | Review and revise KPMG retention application. |
| 10/27/19 | Kevin Stuart Rice | 0.50 | Correspond with C. Foster re A&M retention application (.2); review U.S. Trustee comments re same (.3). |
| 10/28/19 | Ciara Foster | 3.30 | Telephone conference with the U.S. Trustee and A&M re retention application (.5); correspond with same re same (.4); correspond with committee re retention applications (.4); review and revise retention applications (.4); correspond with K&E team re comments to same (.3); correspond with K&E team re outstanding retention applications (.4); correspond with K&E team re interim compensation order (.4); correspond with advisors re same (.5). |
| 10/28/19 | Kevin Stuart Rice | 3.00 | Telephone conference with U.S. Trustee, C. Foster, A&M in-house counsel re same (.7); telephone conference with Lazard re same (.4); draft interim compensation procedures obligations materials (1.3); correspond with J. Ruby re same (.3); telephone conference with A&M re same (.3). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020311
Forever 21, Inc.                                               Matter Number:             47258-24
Non-K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/19 | Jacob Benjamin Ruby | 2.30 | Draft summary of interim compensation obligations. |
| 10/28/19 | Aparna Yenamandra | 0.80 | Correspond with K&E team re non-K&E retention issues with U.S. Trustee. |
| 10/29/19 | Ciara Foster | 2.40 | Correspond with advisors re retention applications (.9); correspond with K&E team re same (.8); review and revise orders re same (.7). |
| 10/29/19 | Kevin Stuart Rice | 1.90 | Revise RCS retention order (.7); correspond with KL team re same (.4); correspond with RCS re same (.3); conference with C. Foster re same (.3); review Lazard revised order (.2). |
| 10/29/19 | Jacob Benjamin Ruby | 1.90 | Review and revise KPMG retention application (1.1); research re retaining officers (.8). |
| 10/29/19 | Aparna Yenamandra | 0.60 | Conference with K. Rice re open retentions. |
| 10/30/19 | Ciara Foster | 1.00 | Correspond with advisors re retention applications (.7); correspond with K&E team re same (.3). |
| 10/30/19 | Kevin Stuart Rice | 2.00 | Revise RCS retention order (.7); conference with C. Foster re same (.2); correspond with the Committee re same (.3); review revised Lazard order and supplemental declaration (.8). |
| 10/31/19 | Ciara Foster | 2.90 | Correspond with K&E team re advisor retention applications (.9); correspond with advisors re same (.9); review and analyze same (.8); review and revise COC for retention applications (.3). |
| 10/31/19 | Cara Katrinak | 1.10 | Draft certification of counsel re RCS retention application. |
| 10/31/19 | Kevin Stuart Rice | 3.40 | Revise SSA application (1.2); review Deloitte retention application (1.5); review KPMG retention application (.7). |
| 10/31/19 | Jacob Benjamin Ruby | 1.20 | Review and revise Lazard application (.1); review and revise KPMG application (.7); draft certifications of counsel re applications (.4). |
| 10/31/19 | Tommy Scheffer | 0.40 | Correspond with K&E team re ordinary course professionals motion. |

**Total**                                   **167.80**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number:  1050020304**
**Client Matter:**  47258-25

---

**In the Matter of SOFAs and Schedules**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                    $ 10,732.50

Total legal services rendered                                             $ 10,732.50

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020304
Forever 21, Inc.                                              Matter Number:           47258-25
SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ciara Foster | 5.90 | 920.00 | 5,428.00 |
| Aura Grace Gilham | 3.30 | 705.00 | 2,326.50 |
| Heidi Hockberger | 2.60 | 805.00 | 2,093.00 |
| Barrett Lingle | 0.10 | 595.00 | 59.50 |
| Mark McKane, P.C. | 0.20 | 1,345.00 | 269.00 |
| Taylor Rose Stoneman | 0.70 | 795.00 | 556.50 |
| **TOTALS** | **12.80** | | **$ 10,732.50** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020304
Forever 21, Inc.      Matter Number:      47258-25
SOFAs and Schedules

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/29/19 | Aura Grace Gilham | 3.30 | Correspond with K&E team re schedules and statements (.9); review same (.4); correspond externally re same (.1); telephone conference re same (.5); mark up concise statements (.7); confirm accuracy of schedules (.3); compile schedule documents (.3); correspond with specialists re same (.1). |
| 10/09/19 | Ciara Foster | 0.40 | Correspond with K&E and A&M teams re anticipated filing (.3); correspond with same re unclaimed property (.1). |
| 10/10/19 | Ciara Foster | 1.20 | Telephone conference with A&M team re schedules and statements (.5); correspond with same re same (.4); telephone conference with H. Hockberger re same (.3). |
| 10/10/19 | Heidi Hockberger | 0.20 | Correspond with A&M re schedules and statements. |
| 10/11/19 | Heidi Hockberger | 0.30 | Telephone conference re SoFAs/schedules. |
| 10/17/19 | Heidi Hockberger | 0.10 | Revise global notes. |
| 10/18/19 | Heidi Hockberger | 0.30 | Correspond with A&M re schedules and SoFAs. |
| 10/22/19 | Heidi Hockberger | 1.20 | Correspond with A&M re SoFAs and schedules matters. |
| 10/24/19 | Heidi Hockberger | 0.20 | Review and analyze global notes re schedules/SoFAs. |
| 10/29/19 | Ciara Foster | 0.40 | Correspond with K&E team re SoFAs and schedules. |
| 10/29/19 | Heidi Hockberger | 0.30 | Correspond with A&M re SoFAs and schedules. |
| 10/30/19 | Ciara Foster | 2.40 | Correspond with K&E and A&M teams re SOFAs (.8); review and revise same (.5); correspond with Company re same (.6); telephone conference with K&E team re same (.5). |
| 10/30/19 | Taylor Rose Stoneman | 0.10 | Review correspondence from H. Hockberger re schedule amounts. |
| 10/31/19 | Ciara Foster | 1.50 | Correspond with A&M and K&E teams re SOFAs (.6); review and revise global notes (.5); correspond with A&M re same (.4). |
| 10/31/19 | Barrett Lingle | 0.10 | Correspond with K&E team re draft SoFAs. |

Legal Services for the Period Ending October 31, 2019  
Forever 21, Inc.  
SOFAs and Schedules

Invoice Number:    1050020304  
Matter Number:    47258-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/19 | Mark McKane, P.C. | 0.20 | Analyze potential litigation concerns re SoFAs together with C. Foster. |
| 10/31/19 | Taylor Rose Stoneman | 0.60 | Correspond with C. Foster re certain transactions on SoFAs (.3); correspond with litigation team re same (.3). |
| **Total** | | **12.80** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020307**
**Client Matter:** 47258-26

**In the Matter of Tax Issues**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                         $ 9,508.50

Total legal services rendered                                                              $ 9,508.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020307
Forever 21, Inc.                                               Matter Number:            47258-26
Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Simon Briefel | 0.10 | 705.00 | 70.50 |
| Stephanie Cohen | 0.60 | 705.00 | 423.00 |
| Jake William Gordon | 0.60 | 805.00 | 483.00 |
| Anne Kim, P.C. | 0.20 | 1,395.00 | 279.00 |
| Hannah Kupsky | 0.50 | 325.00 | 162.50 |
| Kevin Stuart Rice | 0.80 | 705.00 | 564.00 |
| Jacob Benjamin Ruby | 1.50 | 595.00 | 892.50 |
| Anthony Vincenzo Sexton | 3.90 | 1,185.00 | 4,621.50 |
| Anne G. Wallice | 2.50 | 805.00 | 2,012.50 |
| **TOTALS** | **10.70** | | **$ 9,508.50** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020307

Forever 21, Inc.      Matter Number:     47258-26

Tax Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Anthony Vincenzo Sexton | 1.70 | Review and analyze issues with tax first day motions (.9); review term loan CA (.2); telephone conference with U.S. Trustee re first day motion issues (.6). |
| 09/30/19 | Anthony Vincenzo Sexton | 0.20 | Correspond with K&E team re tax first day motions. |
| 10/01/19 | Stephanie Cohen | 0.30 | Correspond with A&M, K&E team re taxes, customer programs motion. |
| 10/01/19 | Anne Kim, P.C. | 0.20 | Correspond with A. Sexton re equity trading and claims record date motions. |
| 10/01/19 | Anthony Vincenzo Sexton | 1.10 | Correspond with K&E team re tax first day motions (.2); attend first day hearing (.7); correspond with Company and Deloitte re same (.2). |
| 10/03/19 | Hannah Kupsky | 0.50 | Prepare notice of revised proposed sell down order. |
| 10/03/19 | Anne G. Wallice | 2.50 | Correspond with U.S. Trustee re sell down order (.4); revise same (.8); correspond with K&E team re same (.6); correspond with Pachulski team re notice re same (.4); revise notice re same (.3). |
| 10/13/19 | Stephanie Cohen | 0.30 | Revise final order re taxes, correspond with A. Wallice re same. |
| 10/14/19 | Anthony Vincenzo Sexton | 0.10 | Correspond with K&E team and Deloitte re deal status. |
| 10/17/19 | Anthony Vincenzo Sexton | 0.30 | Review and revise board materials. |
| 10/20/19 | Anthony Vincenzo Sexton | 0.10 | Correspond with K&E team re NOL and claims trading motions. |
| 10/24/19 | Jacob Benjamin Ruby | 1.50 | Review and revise NOL order (.7); review and revise sell-down order (.8). |
| 10/24/19 | Anthony Vincenzo Sexton | 0.20 | Correspond with K&E team re deal status and first day motions. |
| 10/25/19 | Simon Briefel | 0.10 | Analyze final tax order. |
| 10/25/19 | Jake William Gordon | 0.60 | Review, analyze foreign tax issues. |
| 10/30/19 | Kevin Stuart Rice | 0.70 | Prepare talking points re sell-down procedures. |
| 10/30/19 | Anthony Vincenzo Sexton | 0.20 | Correspond with various parties re international administration issues. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Tax Issues

Invoice Number:          1050020307
Matter Number:            47258-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/19 | Kevin Stuart Rice | 0.10 | Correspond with Prime Clerk re sell-down procedures. |
| **Total** | | **10.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020308**
**Client Matter:** 47258-27

---

**In the Matter of Travel**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                 $ 41,808.50

Total legal services rendered                                         $ 41,808.50

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020308
Forever 21, Inc.     Matter Number:     47258-27
Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 4.10 | 325.00 | 1,332.50 |
| Simon Briefel | 2.00 | 705.00 | 1,410.00 |
| Ciara Foster | 4.20 | 920.00 | 3,864.00 |
| Jake William Gordon | 4.30 | 805.00 | 3,461.50 |
| Cara Katrinak | 1.90 | 595.00 | 1,130.50 |
| Hannah Kupsky | 3.40 | 325.00 | 1,105.00 |
| Barrett Lingle | 2.50 | 595.00 | 1,487.50 |
| Mark McKane, P.C. | 3.50 | 1,345.00 | 4,707.50 |
| Jeff Michalik | 2.80 | 805.00 | 2,254.00 |
| Kevin Stuart Rice | 3.00 | 705.00 | 2,115.00 |
| Anup Sathy, P.C. | 2.30 | 1,565.00 | 3,599.50 |
| Tommy Scheffer | 2.00 | 705.00 | 1,410.00 |
| Taylor Rose Stoneman | 6.70 | 795.00 | 5,326.50 |
| McClain Thompson | 2.00 | 925.00 | 1,850.00 |
| Anne G. Wallice | 4.60 | 805.00 | 3,703.00 |
| Aparna Yenamandra | 2.80 | 1,090.00 | 3,052.00 |
| **TOTALS** | **52.10** | | **$ 41,808.50** |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020308
Forever 21, Inc.     Matter Number:     47258-27
Travel

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Mark McKane, P.C. | 1.30 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 09/29/19 | Taylor Rose Stoneman | 2.30 | Travel from San Francisco, CA to Wilmington, DE re first day preparation and hearing (billed at half time). |
| 09/29/19 | McClain Thompson | 0.90 | Travel from Washington, D.C. to Wilmington, DE re first-day hearing (billed at half time). |
| 09/30/19 | Anthony Abate | 1.10 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 09/30/19 | Jake William Gordon | 1.60 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 09/30/19 | Hannah Kupsky | 1.70 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 09/30/19 | Kevin Stuart Rice | 1.50 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 09/30/19 | Anup Sathy, P.C. | 0.80 | Travel from Chicago, IL to Wilmington, DE re first day hearing (billed at half time). |
| 09/30/19 | Tommy Scheffer | 1.00 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 09/30/19 | Anne G. Wallice | 1.50 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 09/30/19 | Aparna Yenamandra | 1.30 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 10/01/19 | Anthony Abate | 3.00 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/01/19 | Simon Briefel | 2.00 | Travel from New York, NY to Wilmington, DE re first day hearing (.7) (billed at half time); travel from Wilmington, DE to New York, NY re first day hearing (1.3) (billed at half time). |
| 10/01/19 | Cara Katrinak | 1.90 | Travel from New York, NY to Wilmington, DE re first day hearing (.8) (billed at half time); travel from Wilmington, DE to New York, NY re first day hearing (1.1) (billed at half time). |
| 10/01/19 | Hannah Kupsky | 1.70 | Travel from Wilmington, DE to New York, NY (billed at half time). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Travel

Invoice Number:     1050020308
Matter Number:      47258-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/19 | Barrett Lingle | 2.50 | Travel from New York, NY to Wilmington, DE re first day (1.2) (billed at half time); travel from Wilmington, DE to New York, NY (1.3) (billed at half time). |
| 10/01/19 | Kevin Stuart Rice | 1.50 | Travel from Wilmington, DE to New York City, NY re first day hearing (billed at half time). |
| 10/01/19 | Anup Sathy, P.C. | 0.50 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 10/01/19 | Tommy Scheffer | 1.00 | Travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |
| 10/01/19 | McClain Thompson | 1.10 | Travel from Wilmington, DE to Washington, DC re first-day hearing (billed at half time). |
| 10/02/19 | Ciara Foster | 1.70 | Travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |
| 10/02/19 | Jake William Gordon | 2.70 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/02/19 | Mark McKane, P.C. | 2.20 | Travel from Wilmington, DE to San Francisco, CA re first day hearing (billed at half time). |
| 10/02/19 | Jeff Michalik | 2.80 | Travel from Wilmington, DE to Chicago, IL re first day hearing (billed at half time). |
| 10/02/19 | Taylor Rose Stoneman | 4.40 | Travel from Wilmington, DE to SanFrancisco, CA re first day hearing (billed at half time). |
| 10/02/19 | Anne G. Wallice | 1.60 | Travel from Wilmington, DE to New York, NY re first day hearing (billed at half time). |
| 10/11/19 | Ciara Foster | 2.50 | Travel from New York, NY to Wilmington, DE re initial debtor interview and formation meeting (billed at half time). |
| 10/11/19 | Anne G. Wallice | 1.50 | Travel from Wilmington, DE to New York, NY re initial debtor interview and formation meeting (billed at half time). |
| 10/11/19 | Aparna Yenamandra | 1.50 | Travel from Wilmington, DE to New York, NY re initial debtor interview and formation meeting (billed at half time). |
| 10/29/19 | Anup Sathy, P.C. | 1.00 | Travel from Wilmington, DE to Chicago, IL re Creditors' Committee conference (billed at half time). |

**Total**                            **52.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020318**
**Client Matter:** 47258-28

**In the Matter of U.S. Trustee Issues**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)      $ 44,686.50

Total legal services rendered      $ 44,686.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2019

Forever 21, Inc.

U.S. Trustee Issues

Invoice Number:    1050020318

Matter Number:    47258-28

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Simon Briefel | 0.10 | 705.00 | 70.50 |
| Stephanie Cohen | 3.50 | 705.00 | 2,467.50 |
| Ciara Foster | 19.80 | 920.00 | 18,216.00 |
| Jake William Gordon | 0.40 | 805.00 | 322.00 |
| Kevin Stuart Rice | 0.30 | 705.00 | 211.50 |
| Tommy Scheffer | 3.50 | 705.00 | 2,467.50 |
| Anne G. Wallice | 23.70 | 805.00 | 19,078.50 |
| Aparna Yenamandra | 1.70 | 1,090.00 | 1,853.00 |
| **TOTALS** | **53.00** | | **$ 44,686.50** |

Legal Services for the Period Ending October 31, 2019       Invoice Number:      1050020318
Forever 21, Inc.                                       Matter Number:         47258-28
U.S. Trustee Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/19 | Ciara Foster | 1.40 | Telephone conference with L. Jones re formation meeting and initial debtor interview (.2); correspond with advisors re same (.7); telephone conferences with K&E team re diligence request re same (.5). |
| 10/03/19 | Ciara Foster | 1.90 | Correspond with U.S. Trustee re initial debtor interview and formation meeting (.4); correspond with Company re same (.3); correspond with L. Jones re scheduling of same (.3); telephone conferences with same re same (.3); telephone conference with U.S. Trustee re retention applications (.4); correspond with professionals re same (.2). |
| 10/04/19 | Ciara Foster | 1.80 | Correspond with U.S. Trustee re retention applications (.4); correspond with K&E team re same (.8); in-office conference with K&E team re open issues with U.S. Trustee re second day hearing (.6). |
| 10/04/19 | Anne G. Wallice | 2.50 | Telephone conference with K&E team, Pachulski re initial debtor interview and formation meeting (1.2); follow up with K&E team re same (.6); correspond with K&E team, A&M re same (.7). |
| 10/08/19 | Ciara Foster | 3.10 | Telephone conference with advisors re initial debtor interview (.6); correspond with same re same (.6); correspond with K&E team re diligence requests (.7); correspond with Pachulski team re 341 notice (.8); correspond with advisors re materials for initial debtor interview (.4). |
| 10/08/19 | Tommy Scheffer | 2.80 | Correspond and telephone conferences with K&E team re U.S. Trustee document request (.9); research re U.S. Trustee objection to factoring company waiver of claims (1.9). |
| 10/08/19 | Anne G. Wallice | 1.80 | Correspond with K&E team re initial debtor interview and formation meeting (.3); prepare for and telephone conference with K&E team, A&M re same (.6); review, analyze materials re same (.9). |

Legal Services for the Period Ending October 31, 2019        Invoice Number:        1050020318
Forever 21, Inc.                                             Matter Number:            47258-28
U.S. Trustee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/19 | Ciara Foster | 2.10 | Correspond with K&E team re 341 meeting (.4); correspond with K&E team re formation meeting and initial debtor interview (.5); correspond with professionals re same (.7); correspond with K&E team re comments to final orders (.5). |
| 10/10/19 | Anne G. Wallice | 1.60 | Telephone conference with Company, A&M, C. Foster re initial debtor interview (.3); review, analyze materials re same (.9); correspond with Pachulski re same (.4). |
| 10/11/19 | Ciara Foster | 2.70 | Prepare for and participate in formation meeting (.6); prepare for and participate in initial debtor interview (.9); correspond with Pachulski re same (.4); correspond with K&E and advisors re same (.8). |
| 10/11/19 | Anne G. Wallice | 3.70 | Attend initial debtor interview and beginning of formation meeting (1.1); prepare for same (1.8); correspond with K&E team, Company, Pachulski, A&M re same (.8). |
| 10/13/19 | Tommy Scheffer | 0.30 | Correspond with K&E team re final order distribution to U.S. Trustee. |
| 10/14/19 | Ciara Foster | 0.60 | Correspond with A&M re IOR and Form 426 (.3); correspond with Pachulski re same (.3). |
| 10/14/19 | Jake William Gordon | 0.40 | Review, revise IOR. |
| 10/14/19 | Tommy Scheffer | 0.40 | Correspond with K&E team re U.S. Trustee document requests (.2); revise documents re same (.2). |
| 10/14/19 | Anne G. Wallice | 1.10 | Correspond with U.S. Trustee re October 28 hearing (.3); correspond with K&E team re same (.4); correspond with K&E team re creditor matrix motion (.4). |
| 10/14/19 | Aparna Yenamandra | 1.10 | Office conference with A. Wallice re U.S. Trustee comments re second day orders (.5); correspond with K. Rice re motion (.6). |
| 10/15/19 | Ciara Foster | 1.30 | Telephone conference with U.S. Trustee re final orders (.5); telephone conference with Company re U.S. Trustee comments to final orders and diligence requests (.4); correspond with K&E team re same (.4). |

Legal Services for the Period Ending October 31, 2019   Invoice Number: 1050020318
Forever 21, Inc.   Matter Number: 47258-28
U.S. Trustee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/19 | Anne G. Wallice | 3.40 | Prepare for and telephone conference with U.S. Trustee re final orders (1.4); correspond with K&E team re same (.7); correspond with U.S. Trustee re same (.3); telephone conference with Company, A&M re trustee inquiry re privacy policy (.4); correspond with K&E team, A&M re same (.6). |
| 10/15/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team re final IOR. |
| 10/17/19 | Anne G. Wallice | 0.50 | Correspond with U.S. Trustee re final order issues (.3); correspond with K&E team re same (.2). |
| 10/18/19 | Anne G. Wallice | 0.50 | Correspond with U.S. Trustee re hearing on creditor matrix (.3); correspond with K&E team re same (.2). |
| 10/19/19 | Simon Briefel | 0.10 | Review, revise customer programs, lease rejection orders re U.S. Trustee comments. |
| 10/19/19 | Stephanie Cohen | 0.10 | Review, revise customer programs, lease rejection orders re U.S. Trustee comments. |
| 10/19/19 | Kevin Stuart Rice | 0.30 | Review U.S. Trustee comments to second day orders. |
| 10/20/19 | Ciara Foster | 0.60 | Review U.S. Trustee comments to first day orders (.3); correspond with K&E team re same (.3). |
| 10/21/19 | Stephanie Cohen | 3.40 | Review correspondence, revise second day orders re U.S. Trustee, Committee's comments (.7); review second day orders re open issues, draft chart re same (.7); prepare, telephone conference with K&E team, Creditors' Committee s re second day orders (1.0); revise second day orders, correspond with K&E team, A&M re same (1.0). |
| 10/21/19 | Ciara Foster | 1.70 | Correspond with A&M team re 341 meeting and filing obligations (.6); correspond with U.S. Trustee re same (.3); correspond with K&E team supplemental declarations re final orders (.4); correspond with U.S. Trustee re requests re same (.4). |
| 10/21/19 | Anne G. Wallice | 2.80 | Telephone conference with CIT, K&E team re preference waiver (.3); telephone conference with K&E team, CIT, Creditors' Committee, and U.S. Trustee re same (.6); correspond with K&E team re same (.4); revise materials re U.S. Trustee comments (.8); correspond with K&E team re same (.7). |

Legal Services for the Period Ending October 31, 2019                Invoice Number:        1050020318
Forever 21, Inc.                                                     Matter Number:            47258-28
U.S. Trustee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/19 | Ciara Foster | 2.60 | Telephone conferences with U.S. Trustee and K&E team re second day orders (.8); review and revise second day orders re U.S. Trustee comments (.6); correspond with K&E team re status of U.S. Trustee comments to second day orders (.7); telephone conference with K&E team re same (.5). |
| 10/22/19 | Anne G. Wallice | 1.60 | Coordinate final order distribution to U.S. Trustee (.4); review, revise orders for same (.9); correspond with K&E team, U.S. Trustee re same (.3). |
| 10/26/19 | Anne G. Wallice | 1.00 | Correspond with U.S. Trustee re proposed final orders (.4); review, revise same (.6). |
| 10/27/19 | Anne G. Wallice | 1.40 | Correspond with K&E team, U.S. Trustee re wages order (.6); review, revise same (.2); correspond with parties in interest re same (.6). |
| 10/30/19 | Anne G. Wallice | 1.80 | Correspond with Company, A&M re 341 meeting (.3); telephone conference with Pachulski, C. Foster re same (.6); correspond with Company, A&M, K&E team re same (.9). |

**Total**                           **53.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020314**
**Client Matter:** 47258-29

---

**In the Matter of Utilities**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                    $ 58,798.00

Total legal services rendered                                                   $ 58,798.00

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020314
Forever 21, Inc.      Matter Number:      47258-29
Utilities

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Cohen | 59.70 | 705.00 | 42,088.50 |
| Ciara Foster | 1.80 | 920.00 | 1,656.00 |
| Heidi Hockberger | 13.90 | 805.00 | 11,189.50 |
| Anne G. Wallice | 4.80 | 805.00 | 3,864.00 |
| **TOTALS** | **80.20** | | **$ 58,798.00** |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Utilities

Invoice Number:     1050020314
Matter Number:         47258-29

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/19 | Stephanie Cohen | 4.00 | Research re utility motion precedent (.5); conferences and correspond with K&E team, A&M re adequate assurance account, utility providers (3.5). |
| 10/01/19 | Anne G. Wallice | 2.80 | Review U.S. Trustee comments re utilities order (.4); revise same (1.3); correspond with K&E team, A&M re same (.6); correspond with U.S. Trustee re same (.5). |
| 10/02/19 | Stephanie Cohen | 1.70 | Conference with R. Country re Electric Power Board of Chattanooga (.4); review correspondence re same (.1); draft correspondence, utilities materials to K&E team re same (1.2). |
| 10/03/19 | Stephanie Cohen | 1.80 | Conference with L. Smith re utility providers (.4); review draft letters re adequate assurance (.3); correspond with K&E team, revise materials re same (.9); conference, correspond with A&M re same (.2). |
| 10/03/19 | Heidi Hockberger | 0.20 | Analyze utilities issues. |
| 10/04/19 | Stephanie Cohen | 1.20 | Revise utility correspondence template. |
| 10/07/19 | Stephanie Cohen | 2.60 | Conference with A. Wallice re utilities and adequate assurance (.2); conference with H. Hockberger re same (.1); correspond with utility providers, review adequate assurance requests, revise materials re same (2.3). |
| 10/08/19 | Stephanie Cohen | 1.40 | Review correspondence, correspond with A&M, revise materials re utilities (.5); prepare for and telephone conferences with utility providers, revise materials re same (.9). |
| 10/08/19 | Heidi Hockberger | 0.80 | Telephone conferences with utility providers re outstanding issues. |
| 10/09/19 | Heidi Hockberger | 0.30 | Correspond with K&E team re utilities research. |
| 10/10/19 | Stephanie Cohen | 2.30 | Conferences with R. Country, H. Hockberger re adequate assurance (.7); review correspondence, revise materials re same (1.2); research, analyze re utility order precedent (.4). |

Legal Services for the Period Ending October 31, 2019

Forever 21, Inc.

Utilities

Invoice Number: 1050020314

Matter Number: 47258-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/19 | Stephanie Cohen | 2.50 | Review correspondence re utility providers, revise materials (1.1); review pleadings re tax ids, conference with utility provider re same (.3); conferences with utility providers re adequate assurance (1.1). |
| 10/13/19 | Stephanie Cohen | 0.60 | Revise final order re utilities, correspond with A. Wallice re same. |
| 10/13/19 | Anne G. Wallice | 1.30 | Review, revise utilities final order (.9); correspond with S. Cohen re same (.4). |
| 10/14/19 | Stephanie Cohen | 2.90 | Conference with L. Smith re utilities (.2); conferences, correspond with H. Hockberger re same (.2); conferences, correspond with A&M re same (.4); conferences with A. Wallice re same (.2); revise utilities materials (1.1); revise adequate assurance draft correspondence (.8). |
| 10/15/19 | Stephanie Cohen | 6.50 | Conferences and correspond with Utility providers, A&M, K&E team re adequate assurance (1.4); research re Code, precedent re same (.8); conference with A&M re utility providers (.2); draft adequate assurance letters re conferences with providers (1.9); correspond with K&E team, revise materials re same (.4); review Utility motion objection, revise materials re same (1.8). |
| 10/15/19 | Heidi Hockberger | 0.50 | Correspond with K&E team re utilities issues. |
| 10/15/19 | Anne G. Wallice | 0.70 | Review, analyze utilities objection (.4); correspond with H. Hockberger re same (.3). |
| 10/16/19 | Stephanie Cohen | 3.70 | Conferences and correspond with utility providers re adequate assurance, utility payments (2.4); conference with H. Hockberger re same (.2); revise utility materials re same, correspond with K&E team re same (.8); revise draft settlement letter (.3). |
| 10/16/19 | Stephanie Cohen | 0.10 | Revise utility order, correspond with K&E team re same. |
| 10/16/19 | Heidi Hockberger | 1.50 | Analyze adequate assurance requests and related issues. |
| 10/17/19 | Stephanie Cohen | 2.40 | Revise utilities order (.2); conference with H. Hockberger, correspond with A&M, revise materials re utilities objection (2.1); conference with utility provider re adequate assurance (.1). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020314
Forever 21, Inc.                                               Matter Number:             47258-29
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/19 | Heidi Hockberger | 1.20 | Analyze adequate assurance requests. |
| 10/18/19 | Stephanie Cohen | 2.10 | Prepare, conference with H. Hockberger, C. Foster re utilities status (.2); conferences and correspond with A&M, K&E team, utility providers, revise materials re same (1.9). |
| 10/18/19 | Heidi Hockberger | 0.20 | Correspond with K&E team re utilities matters. |
| 10/21/19 | Stephanie Cohen | 1.40 | Correspond with K&E, A&M (.6); revise materials re same (.8). |
| 10/22/19 | Stephanie Cohen | 2.20 | Conference with A&M re status of utilities matters, adequate assurance (.5); prepare for, draft agenda re conference with A&M re same (1.1); correspond with A&M, conference with H. Hockberger re same, revise materials re same (.6). |
| 10/22/19 | Heidi Hockberger | 2.30 | Analyze utilities matters (1.8); telephone conference with A&M re same (.5). |
| 10/23/19 | Stephanie Cohen | 5.20 | Conferences and correspond with K&E team, A&M re utilities order, adequate assurance requests (2.1); conferences and correspond with utility providers (.5); review, revise tracker, correspond with K&E team re same (2.6). |
| 10/23/19 | Ciara Foster | 1.80 | Telephone conferences with K&E team, A&M team, and DIP lenders re adequate assurance requests (.9); review and revise adequate assurance requests (.5); correspond with K&E team re same (.4). |
| 10/23/19 | Heidi Hockberger | 4.70 | Correspond with K&E team and DIP lenders re utilities matters. |
| 10/24/19 | Stephanie Cohen | 2.10 | Conferences and correspond with A&M, K&E team, utility providers (1.5); revise materials re same (.6). |
| 10/24/19 | Heidi Hockberger | 0.60 | Analyze utilities matters. |
| 10/25/19 | Stephanie Cohen | 2.00 | Conferences and correspond with A&M, H. Hockberger, providers (1.6); revise materials re same (.4). |
| 10/25/19 | Heidi Hockberger | 1.00 | Correspond with K&E team re utilities matters. |

Legal Services for the Period Ending October 31, 2019  Invoice Number: 1050020314
Forever 21, Inc.  Matter Number: 47258-29
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/19 | Stephanie Cohen | 4.20 | Conferences with A&M, H. Hockberger re adequate assurance settlements (.4); review, revise adequate assurance settlement letter, correspond with A&M, H. Hockberger re same (1.3); correspond with providers re adequate assurance settlements, revise materials re same (2.5). |
| 10/28/19 | Heidi Hockberger | 0.40 | Correspond with K&E team re utilities issues. |
| 10/29/19 | Stephanie Cohen | 5.10 | Conferences and correspond with utility providers re adequate assurance (1.3); conferences, correspond with A&M re utility providers, adequate assurance settlements (.4); conferences with H. Hockberger re same (.1); revise draft settlement letters, materials re same (3.3). |
| 10/29/19 | Heidi Hockberger | 0.20 | Correspond with K&E team re utilities matters. |
| 10/30/19 | Stephanie Cohen | 0.40 | Review, revise draft settlement agreements, correspond with H. Hockberger re same (.2); review correspondence re utilities, revise materials re same (.2). |
| 10/31/19 | Stephanie Cohen | 1.30 | Conferences and correspond with providers re adequate assurance requests, revise materials re same (.8); draft correspondence re utility provider re adequate assurance (.5). |

**Total** **80.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020312**
**Client Matter:** 47258-30

---

**In the Matter of Coordinating International Issues**

For legal services rendered through October 31, 2019
(see attached Description of Legal Services for detail)                          $ 95,591.00

Total legal services rendered                                                              $ 95,591.00

| Legal Services for the Period Ending October 31, 2019 | Invoice Number: | 1050020312 |
| Forever 21, Inc. | Matter Number: | 47258-30 |
| Coordinating International Issues | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Simon Briefel | 6.20 | 705.00 | 4,371.00 |
| Ciara Foster | 3.00 | 920.00 | 2,760.00 |
| Jake William Gordon | 33.30 | 805.00 | 26,806.50 |
| Jae Ha | 0.70 | 595.00 | 416.50 |
| Christopher James Kochman | 2.50 | 895.00 | 2,237.50 |
| Neil McDonald | 2.10 | 1,565.00 | 3,286.50 |
| Liela Morad | 0.50 | 360.00 | 180.00 |
| Josef Parzinger | 5.80 | 815.00 | 4,727.00 |
| Abigail Pidgen | 12.00 | 705.00 | 8,460.00 |
| Jacob Benjamin Ruby | 2.40 | 595.00 | 1,428.00 |
| Anup Sathy, P.C. | 0.30 | 1,565.00 | 469.50 |
| Jiayi Wang | 3.00 | 595.00 | 1,785.00 |
| Aparna Yenamandra | 1.70 | 1,090.00 | 1,853.00 |
| Kai Zeng | 35.90 | 995.00 | 35,720.50 |
| Rongjing Zhao | 1.00 | 1,090.00 | 1,090.00 |
| **TOTALS** | **110.40** | | **$ 95,591.00** |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020312
Forever 21, Inc.                                              Matter Number:              47258-30
Coordinating International Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/19 | Kai Zeng | 0.50 | Amend foreign director service agreement (.3); correspond with K&E team re foreign director service agreement (.2). |
| 09/30/19 | Jae Ha | 0.20 | Correspond with MLB team re updates to foreign liquidation agreement. |
| 09/30/19 | Jae Ha | 0.50 | Correspond with SRZ team re consulting agreement, foreign liquidation consulting agreement. |
| 09/30/19 | Christopher James Kochman | 0.30 | Correspond with K&E team re international operations (.1); telephone conference with Mayer Brown re same (.2). |
| 09/30/19 | Neil McDonald | 0.30 | Prepare for and participate in office conference with C. Kochman (.1); prepare for and participate in telephone conference with Mayer Brown (.1); correspond with the team (.1). |
| 09/30/19 | Kai Zeng | 4.50 | Telephone conference re administration appointment (.8); complete C2 receipt form, C3 form for foreign counsel retainer (1.2); correspond with K&E team re Gordon Brothers wind down strategy (.2); review correspondence from Kolatas re director appointment (.1); review foreign liquidation requirements (.4); correspond re administration appointment (.1); telephone conference re supply amendment agreement (.6); revise same (.7); correspond re foreign accounts, publicity, and Dior case (.4). |
| 10/01/19 | Josef Parzinger | 0.70 | Review and analyze analysis from foreign counsel (.3); prepare summary and follow-up questions for the company (.4). |
| 10/01/19 | Abigail Pidgen | 4.00 | Review and revise director replacement documents (1.1); correspond with K&E team re same (.6); prepare for and participate in telephone conference with local counsel re same (1.9); correspond with local counsel re information requests in connection with director replacements (.4). |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Coordinating International Issues

Invoice Number: 1050020312
Matter Number: 47258-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/19 | Kai Zeng | 3.70 | Correspond with client re international employees (.2); review and analyze foreign director service agreement (.3); correspond with foreign director re same (.2); correspond with client re international Dior litigation (.3); amend product supply agreement (.5); amend foreign director service agreement (.3); telephone conference coordinating foreign liquidation with client and foreign counsel (.6); telephone conference coordinating foreign counsel re Dior litigation (.3); review and analyze documents re foreign director appointment (.9); review and analyze director liability re foreign director appointment (.1). |
| 10/02/19 | Simon Briefel | 0.60 | Telephone conference with K&E, Osler teams re foreign matters and implications on U.S. bankruptcy proceedings. |
| 10/02/19 | Anup Sathy, P.C. | 0.30 | Conferences with client re foreign proceedings and implications on U.S. bankruptcy proceedings. |
| 10/02/19 | Kai Zeng | 3.70 | Draft summary of certain foreign operations (1.3); review and analyze feedback from foreign works council (.2); amend summary of foreign operations (.4); telephone conference with local counsel re foreign director liability (.6); telephone conference with Gordon Brothers and client re foreign entity plan (.7); telephone conference with local counsel re director liability (.5). |
| 10/03/19 | Simon Briefel | 1.40 | Telephone conference with foreign counsel, K&E, A&M team re foreign matter and parent guaranty related issues (.7); revise international wind down summary chart (.7). |
| 10/03/19 | Jake William Gordon | 1.90 | Review and analyze international issues (1.3); correspond re same (.6). |
| 10/03/19 | Josef Parzinger | 1.40 | Correspond with I. Noorland re foreign entity (.3); review and analyze the analysis from Dorda re foreign entity and telephone conference with F. Hoerlsberger (.8); correspond with foreign counsel re foreign entity issues (.3). |
| 10/04/19 | Simon Briefel | 1.10 | Revise international wind down chart (.7); correspond, conference with K&E team re status of foreign matters (.4). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020312
Forever 21, Inc.                                               Matter Number:             47258-30
Coordinating International Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/19 | Ciara Foster | 0.90 | Telephone conference with foreign counsel re status (.5); review and analyze international wind down issues (.4). |
| 10/04/19 | Jake William Gordon | 1.10 | Review and analyze international issues. |
| 10/04/19 | Josef Parzinger | 0.80 | Correspond with foreign counsel and company re analysis of situation of foreign entity (.4); telephone conference with foreign counsel re liability regime for managing directors (.4). |
| 10/05/19 | Christopher James Kochman | 0.30 | Telephone conference with K&E team re international lease issues and parent guaranty implications. |
| 10/07/19 | Ciara Foster | 1.30 | Correspond with UK K&E team re open issues (.8); correspond with company re same (.5). |
| 10/07/19 | Jake William Gordon | 1.30 | Correspond with international counsel re ongoing issues. |
| 10/07/19 | Josef Parzinger | 0.30 | Correspond with Company and foreign counsel re questions re foreign entity. |
| 10/07/19 | Abigail Pidgen | 3.50 | Prepare for and participate in telephone conferences with local counsel re director replacements (.8); follow-up correspondence with local counsel re the same (.7); review local counsel documents re director replacements (1.2); consolidate feedback from local counsel and update director replacement process materials (.8). |
| 10/08/19 | Jake William Gordon | 1.80 | Correspond with international counsel re wind downs (1.5); research re same (.3). |
| 10/08/19 | Neil McDonald | 0.50 | Review and analyze multiple correspondence re lease. |
| 10/08/19 | Kai Zeng | 1.50 | Telephone conference re foreign entity status with client (.4); correspond re foreign entity tax liability issues (1.1). |
| 10/09/19 | Jake William Gordon | 3.40 | Review, analyze international issues and U.S. implications (2.1); correspond with counsel re same (.7); telephone conference with foreign counsel re same (.6). |
| 10/09/19 | Neil McDonald | 0.50 | Participate in office conference with C. Kochman re lease issues. |

Legal Services for the Period Ending October 31, 2019
Forever 21, Inc.
Coordinating International Issues

Invoice Number: 1050020312
Matter Number: 47258-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/19 | Liela Morad | 0.40 | Correspond with CT Corporation, A. Abate and J. Gordon re foreign documents (.2); telephone conference with J. Gordon re same (.2). |
| 10/09/19 | Josef Parzinger | 1.10 | Prepare summary on foreign situation and next steps for managing directors (.9); discuss summary with foreign counsel (.2). |
| 10/10/19 | Simon Briefel | 0.20 | Correspond with K&E team, J. Gomez re engagement letter issues. |
| 10/10/19 | Jake William Gordon | 2.70 | Review, analyze international issues (1.2); correspond with counsel re same (.6); summarize same (.9). |
| 10/10/19 | Neil McDonald | 0.20 | Review and analyze correspondence (.1); participate in office conference with C. Kochman (.1). |
| 10/10/19 | Jacob Benjamin Ruby | 1.20 | Prepare for conference re foreign entities and related inventory issues (.1); conference re same (.6); draft summary re same (.5). |
| 10/11/19 | Simon Briefel | 1.30 | Revise international wind down entities chart (1.0); telephone conference with K&E, A&M team re foreign entity coordination (.3). |
| 10/11/19 | Jake William Gordon | 1.20 | Correspond with international counsel re wind downs. |
| 10/11/19 | Kai Zeng | 0.80 | Correspond with K&E team re foreign tax considerations (.4); draft correspondence re status (.4). |
| 10/11/19 | Kai Zeng | 5.00 | Correspond with K&E team re independent director documentation (.3); correspond with same re EY engagement letter (.3); correspond with same re lease termination (.4); review and analyze foreign employee messaging (.3); telephone conference with foreign counsel re stock levels and EY engagement (.3); review and analyze stock amounts (.4); draft correspondence re foreign entity status (.4); analyze foreign distribution analysis (.5); review and analyze, correspond with K&E team re foreign counsel input (1.2); amend Dior affidavit (.4); correspond re foreign entity update with J. Gordon (.3); correspond re foreign issue with same (.2). |

Legal Services for the Period Ending October 31, 2019        Invoice Number:        1050020312
Forever 21, Inc.                                             Matter Number:            47258-30
Coordinating International Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/19 | Jake William Gordon | 1.70 | Telephone conference with A&M and K&E teams and local counsel re ongoing wind downs (1.3); review, analyze issues re same (.4). |
| 10/13/19 | Kai Zeng | 0.50 | Correspond with independent director re KYC (.3); review foreign insolvency considerations (.2). |
| 10/14/19 | Jake William Gordon | 1.90 | Review, analyze international coordination issues. |
| 10/14/19 | Josef Parzinger | 0.40 | Discuss logistics re filing of Forever 21 foreign entities with foreign counsel and U.S. team (.3); follow-up correspondence re same (.1). |
| 10/14/19 | Abigail Pidgen | 1.50 | Telephone conferences with local counsel re director replacements and related processes in certain jurisdictions (.6); review local counsel director replacement documents (.4); correspond re same (.5). |
| 10/14/19 | Kai Zeng | 3.50 | Correspond with EY re Dior (.2); review foreign inventory considerations (.3); telephone conference with K&E team re same (.3); telephone conference with company re authorized party considerations (.5); correspond with foreign counsel and EY re Dior (.4); review correspondence re foreign issues (.3); correspond with K&E team re director documentation (1.5). |
| 10/15/19 | Simon Briefel | 0.20 | Correspond with J. Gomez re go forward entity's engagement letter. |
| 10/15/19 | Jake William Gordon | 2.70 | Telephone conferences with K&E team and local counsel and Company and A&M re ongoing issues (1.3); review, analyze issues re same (1.4). |
| 10/15/19 | Aparna Yenamandra | 1.10 | Correspond with K&E team re international inventory issues and analyze same. |
| 10/15/19 | Kai Zeng | 1.00 | Telephone conference re selling stock to US (.8); correspond re same (.2). |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020312
Forever 21, Inc.      Matter Number:      47258-30
Coordinating International Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/19 | Kai Zeng | 4.40 | Telephone conference with foreign counsel and A&M re foreign entity trade out (.8); telephone conference re Dior with EY (.2); correspond with same re Dior signatory (.2); correspond with K&E team re foreign entity issues (1.4); telephone conference with B. Yun re foreign entity tax (.6); correspond with K&E team, other advisors re independent director (1.2). |
| 10/16/19 | Jake William Gordon | 2.70 | Telephone conferences with K&E team and local counsel and Company and A&M re ongoing foreign entity issues (2.2); review, analyze documents re same (.5). |
| 10/16/19 | Liela Morad | 0.10 | Correspond with J. Gordon re foreign documents. |
| 10/16/19 | Josef Parzinger | 0.50 | Correspond re foreign filing with F. Hoerlsberger and I. Noorland. |
| 10/16/19 | Kai Zeng | 0.80 | Telephone conference with M. Stevenson re foreign entity issues (.4); telephone conference with J. Gordon and C. Foster re stock and Dior (.4). |
| 10/17/19 | Jake William Gordon | 2.10 | Telephone conferences with K&E team and local counsel and Company and A&M re foreign entity (1.2); research, analyze issues re same (.9). |
| 10/17/19 | Jake William Gordon | 1.10 | Telephone conference with K&E team and disinterested directors re foreign entity and related issue (.6); prepare re same (.5). |
| 10/17/19 | Neil McDonald | 0.20 | Correspond with J. Gordon re foreign entity lease and parent guaranty implications. |
| 10/18/19 | Christopher James Kochman | 1.10 | Correspond with N. McDonald re winding down issues for foreign entity and parent guaranty implications (.2); research re same (.7); correspond with KE team re same (.2). |
| 10/18/19 | Neil McDonald | 0.20 | Correspond with C. Kochman re foreign entity lease issues. |
| 10/18/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team international parent guaranty issues. |
| 10/20/19 | Kai Zeng | 1.00 | Telephone conference re foreign entity wind down strategy and U.S. implications. |
| 10/21/19 | Ciara Foster | 0.80 | Correspond with company and K&E UK re international status and coordination. |

Legal Services for the Period Ending October 31, 2019        Invoice Number:      1050020312
Forever 21, Inc.                                             Matter Number:          47258-30
Coordinating International Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/19 | Josef Parzinger | 0.40 | Correspond with I. Noorland and A. Bakx re foreign bank account details and balance (.3); telephone conference with foreign counsel (.1). |
| 10/22/19 | Simon Briefel | 0.40 | Telephone conference with K&E, A&M, advisors re foreign restructuring considerations and U.S. implications. |
| 10/22/19 | Jake William Gordon | 1.70 | Correspond with international counsel re ongoing wind downs. |
| 10/22/19 | Abigail Pidgen | 2.00 | Conference with K&E team re foreign entity considerations (.3); correspond with existing management re progress and U.S. implications (.5); correspond with new management re store closure (.5); correspond with company and local counsel re filing of accounts (.5); correspond with local counsel re director replacement (.2). |
| 10/22/19 | Jacob Benjamin Ruby | 0.70 | Draft letter re bankruptcy and foreign affiliates. |
| 10/22/19 | Kai Zeng | 1.70 | Correspond re KYC with foreign counsel (.4); conference with K&E team re Kolatas correspondence (.4); correspond with local counsel re foreign accounts (.3); telephone conference with K&E team re foreign counsel fees (.3); telephone conference re foreign entity status with Gordon Brothers, A&M EU, administrators, client (.3). |
| 10/23/19 | Jake William Gordon | 1.10 | Correspond with international counsel re ongoing wind downs (.4); summarize same (.7). |
| 10/23/19 | Jacob Benjamin Ruby | 0.50 | Review and revise letter re foreign affiliates. |
| 10/24/19 | Simon Briefel | 0.20 | Correspond with K&E, EY teams re foreign entity coordination. |
| 10/24/19 | Josef Parzinger | 0.20 | Update re foreign entity matters. |
| 10/25/19 | Jiayi Wang | 1.00 | Review tax materials (.3); draft response to J. Gordon on the PRC restructuring plan (.5); correspond with K&E team re same (.2). |
| 10/25/19 | Kai Zeng | 1.50 | Correspond re foreign litigation and EY assurance report materials (.4); telephone conference, correspond re foreign landlord demand with foreign counsel and client (.6); telephone conference re stock status with Gordon Brothers, A&M and Nauta (.5). |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020312
Forever 21, Inc.                                              Matter Number:              47258-30
Coordinating International Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/19 | Simon Briefel | 0.80 | Telephone conference with K&E teams re foreign wind down and related U.S. implications. |
| 10/28/19 | Jake William Gordon | 2.10 | Correspond with foreign counsel re ongoing issues (1.4); review, analyze issues re same (.7). |
| 10/28/19 | Christopher James Kochman | 0.80 | Telephone conference with K&E team, A&M US and HK teams, Shanghai team re international issues. |
| 10/28/19 | Neil McDonald | 0.20 | Review and analyze correspondence re winding up of foreign entity. |
| 10/28/19 | Jiayi Wang | 2.00 | Telephone conference with A&M, K&E team, and R.J. Zhao (.4); conference re key steps and working scope with R.J. Zhao (.7); conduct independent company search re target (.9). |
| 10/28/19 | Rongjing Zhao | 1.00 | Telephone conference with A&M, J. Gordan, C. Kochman and J. Wang (.6); correspond with K&E team re same (.4). |
| 10/29/19 | Jake William Gordon | 0.60 | Correspond with foreign counsel re ongoing issues. |
| 10/29/19 | Abigail Pidgen | 1.00 | Prepare documents re director signing (.6); correspond with K&E team re foreign entity issues (.4). |
| 10/31/19 | Jake William Gordon | 2.20 | Review, analyze procedures for winding down foreign entities (.8); summarize ongoing international issues (.9); correspond with foreign counsel re same (.5). |
| 10/31/19 | Kai Zeng | 1.80 | Correspond with K&E team re international employee issue (.2); review Gordon Brothers agreement (.4); telephone conference with K&E team re international employee issue (.5); review foreign status materials (.3); correspond with K&E team re foreign entity issues and related U.S. implications (.4). |

**Total**                                  **110.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

November 27, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050020305**
**Client Matter:** 47258-31

---

**In the Matter of Expenses**

For expenses incurred through October 31, 2019
(see attached Description of Expenses for detail)                    $ 28,938.40

Total expenses incurred                                              $ 28,938.40

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                               Matter Number:           47258-31
Expenses

### Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 795.80 |
| Standard Copies or Prints | 1,285.00 |
| Color Copies or Prints | 576.00 |
| Scanned Images | 24.50 |
| Outside Messenger Services | 177.51 |
| Local Transportation | 197.33 |
| Travel Expense | 9,844.68 |
| Airfare | 7,439.24 |
| Transportation to/from airport | 4,263.00 |
| Travel Meals | 1,495.57 |
| Other Travel Expenses | 202.00 |
| Filing Fees | 100.00 |
| Other Court Costs and Fees | 130.00 |
| Working Meals/K&E Only | 45.00 |
| Outside Retrieval Service | 406.40 |
| Computer Database Research | 258.63 |
| Westlaw Research | 929.98 |
| Overtime Transportation | 216.14 |
| Overtime Meals - Attorney | 352.06 |
| Postage- Hard | 0.88 |
| Overnight Delivery - Hard | 198.68 |
| **Total** | **$ 28,938.40** |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020305
Forever 21, Inc.     Matter Number:     47258-31
Expenses

### Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 09/29/19 | Mark McKane, P.C. - Mark McKane, Internet, Preparation and hearing. 09/29/2019 | 20.99 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference. | 8.55 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconferences. | 7.20 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Conference calls. | 245.39 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - September 2019 Conference Calls | 6.58 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - September 2019 teleconferences | 4.04 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - September 2019 teleconferences | 6.66 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - September 2019 teleconferences | 2.94 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference. | 21.72 |
| 09/30/19 | WEST UC LIMITED - Telephone conference Josef Parzinger September 2019 | 9.73 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - teleconference | 58.40 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - H. Hiockberger 09/2019 TCfs. | 18.46 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference charges incurred through September 30, 2019. | 68.80 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - teleconferences. | 17.44 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference charges | 20.36 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Conference call charges for September 2019 for T. Stoneman. | 15.36 |
| 09/30/19 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference with Client, Company, Counsel, etc. | 23.63 |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020305
Forever 21, Inc.      Matter Number:      47258-31
Expenses

| | | |
|---|---|---:|
| 09/30/19 | West UK Limited - West Invoice - September 2019 for Kai Zeng | 32.26 |
| 09/30/19 | West UK Limited - West Invoice - September 2019 for Abigail Pidgen | 0.54 |
| 10/08/19 | Josef Parzinger - Josef Parzinger, Cell Phone Calls, Telekom 09/01/2019 to 09/30/2019, iPhone Invoice September 2019 10/08/2019 | 118.42 |
| 10/08/19 | Bernd Meyer-Loewy - Bernd Meyer-Loewy, Cell Phone Calls, Telekom 09/01/2019 to 09/30/2019, Cell Phone Calls re Forever 21 10/08/2019 | 42.79 |
| 10/09/19 | Christopher James Kochman - Christopher Kochman, Cell Phone Calls, CSL 09/10/2019 to 10/09/2019, IDD 10/09/2019 | 6.57 |
| 10/18/19 | Anup Sathy, P.C. - Anup Sathy, Internet, Inflight WiFi 10/18/2019 | 8.99 |
| 10/23/19 | Anup Sathy, P.C. - Anup Sathy, Internet, Inflight WiFi 10/23/2019 | 17.99 |
| 10/25/19 | Anup Sathy, P.C. - Anup Sathy, Internet, Inflight WiFi 10/25/2019 | 11.99 |
| | **Total** | **795.80** |

Legal Services for the Period Ending October 31, 2019    Invoice Number:    1050020305
Forever 21, Inc.                                          Matter Number:        47258-31
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/19 | Standard Copies or Prints | 0.10 |
| 09/29/19 | Standard Copies or Prints | 13.50 |
| 09/29/19 | Standard Copies or Prints | 16.80 |
| 09/29/19 | Standard Copies or Prints | 0.50 |
| 09/29/19 | Standard Copies or Prints | 76.80 |
| 09/29/19 | Standard Copies or Prints | 113.10 |
| 09/29/19 | Standard Copies or Prints | 24.00 |
| 09/29/19 | Standard Copies or Prints | 1.40 |
| 09/29/19 | Standard Copies or Prints | 6.70 |
| 09/30/19 | Standard Copies or Prints | 2.90 |
| 09/30/19 | Standard Copies or Prints | 483.90 |
| 09/30/19 | Standard Copies or Prints | 13.40 |
| 09/30/19 | Standard Copies or Prints | 0.10 |
| 09/30/19 | Standard Copies or Prints | 3.00 |
| 09/30/19 | Standard Copies or Prints | 2.90 |
| 09/30/19 | Standard Copies or Prints | 0.20 |
| 09/30/19 | Standard Copies or Prints | 2.80 |
| 09/30/19 | Standard Copies or Prints | 6.90 |
| 09/30/19 | Standard Copies or Prints | 18.40 |
| 09/30/19 | Standard Copies or Prints | 9.80 |
| 09/30/19 | Standard Copies or Prints | 1.50 |
| 09/30/19 | Standard Copies or Prints | 5.90 |
| 09/30/19 | Standard Copies or Prints | 0.60 |
| 09/30/19 | Standard Copies or Prints | 0.10 |
| 09/30/19 | Standard Copies or Prints | 0.10 |
| 09/30/19 | Standard Copies or Prints | 2.20 |
| 09/30/19 | Standard Copies or Prints | 6.00 |
| 10/01/19 | Standard Copies or Prints | 1.10 |
| 10/01/19 | Standard Copies or Prints | 0.70 |
| 10/01/19 | Standard Copies or Prints | 2.20 |
| 10/01/19 | Standard Copies or Prints | 1.40 |
| 10/02/19 | Standard Copies or Prints | 1.10 |
| 10/02/19 | Standard Copies or Prints | 0.30 |
| 10/03/19 | Standard Copies or Prints | 0.50 |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                                Matter Number:           47258-31
Expenses

| | | |
|---|---|---:|
| 10/03/19 | Standard Copies or Prints | 2.50 |
| 10/03/19 | Standard Copies or Prints | 4.80 |
| 10/03/19 | Standard Copies or Prints | 46.10 |
| 10/04/19 | Standard Copies or Prints | 0.70 |
| 10/04/19 | Standard Copies or Prints | 46.50 |
| 10/04/19 | Standard Copies or Prints | 3.60 |
| 10/07/19 | Standard Copies or Prints | 0.30 |
| 10/07/19 | Standard Copies or Prints | 5.80 |
| 10/07/19 | Standard Copies or Prints | 1.00 |
| 10/07/19 | Standard Copies or Prints | 0.10 |
| 10/07/19 | Standard Copies or Prints | 5.50 |
| 10/08/19 | Standard Copies or Prints | 3.60 |
| 10/08/19 | Standard Copies or Prints | 1.40 |
| 10/09/19 | Standard Copies or Prints | 0.20 |
| 10/09/19 | Standard Copies or Prints | 1.40 |
| 10/10/19 | Standard Copies or Prints | 28.20 |
| 10/10/19 | Standard Copies or Prints | 4.50 |
| 10/10/19 | Standard Copies or Prints | 8.00 |
| 10/10/19 | Standard Copies or Prints | 2.10 |
| 10/11/19 | Standard Copies or Prints | 0.20 |
| 10/11/19 | Standard Copies or Prints | 0.90 |
| 10/11/19 | Standard Copies or Prints | 0.10 |
| 10/11/19 | Standard Copies or Prints | 1.10 |
| 10/14/19 | Standard Copies or Prints | 0.20 |
| 10/14/19 | Standard Copies or Prints | 1.80 |
| 10/14/19 | Standard Copies or Prints | 0.40 |
| 10/14/19 | Standard Copies or Prints | 9.30 |
| 10/14/19 | Standard Copies or Prints | 0.60 |
| 10/15/19 | Standard Copies or Prints | 0.40 |
| 10/15/19 | Standard Copies or Prints | 2.10 |
| 10/15/19 | Standard Copies or Prints | 5.40 |
| 10/16/19 | Standard Copies or Prints | 0.10 |
| 10/16/19 | Standard Copies or Prints | 6.20 |
| 10/16/19 | Standard Copies or Prints | 0.40 |
| 10/16/19 | Standard Copies or Prints | 0.90 |
| 10/16/19 | Standard Copies or Prints | 0.60 |
| 10/17/19 | Standard Copies or Prints | 9.80 |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                               Matter Number:           47258-31
Expenses

| 10/17/19 | Standard Copies or Prints | 0.30 |
|---|---|---|
| 10/17/19 | Standard Copies or Prints | 0.70 |
| 10/17/19 | Standard Copies or Prints | 5.90 |
| 10/17/19 | Standard Copies or Prints | 3.30 |
| 10/18/19 | Standard Copies or Prints | 6.50 |
| 10/18/19 | Standard Copies or Prints | 1.90 |
| 10/18/19 | Standard Copies or Prints | 1.00 |
| 10/20/19 | Standard Copies or Prints | 2.20 |
| 10/21/19 | Standard Copies or Prints | 32.50 |
| 10/21/19 | Standard Copies or Prints | 55.40 |
| 10/21/19 | Standard Copies or Prints | 2.40 |
| 10/21/19 | Standard Copies or Prints | 21.70 |
| 10/21/19 | Standard Copies or Prints | 15.20 |
| 10/21/19 | Standard Copies or Prints | 0.40 |
| 10/21/19 | Standard Copies or Prints | 19.00 |
| 10/21/19 | Standard Copies or Prints | 0.20 |
| 10/22/19 | Standard Copies or Prints | 5.30 |
| 10/22/19 | Standard Copies or Prints | 10.50 |
| 10/22/19 | Standard Copies or Prints | 1.00 |
| 10/22/19 | Standard Copies or Prints | 0.50 |
| 10/23/19 | Standard Copies or Prints | 0.70 |
| 10/23/19 | Standard Copies or Prints | 2.30 |
| 10/24/19 | Standard Copies or Prints | 1.70 |
| 10/24/19 | Standard Copies or Prints | 0.40 |
| 10/24/19 | Standard Copies or Prints | 6.20 |
| 10/24/19 | Standard Copies or Prints | 1.20 |
| 10/25/19 | Standard Copies or Prints | 1.20 |
| 10/25/19 | Standard Copies or Prints | 0.40 |
| 10/25/19 | Standard Copies or Prints | 3.60 |
| 10/26/19 | Standard Copies or Prints | 4.00 |
| 10/28/19 | Standard Copies or Prints | 5.80 |
| 10/28/19 | Standard Copies or Prints | 3.30 |
| 10/28/19 | Standard Copies or Prints | 0.20 |
| 10/28/19 | Standard Copies or Prints | 1.60 |
| 10/29/19 | Standard Copies or Prints | 4.50 |
| 10/29/19 | Standard Copies or Prints | 0.50 |
| 10/29/19 | Standard Copies or Prints | 0.10 |

Legal Services for the Period Ending October 31, 2019     Invoice Number:        1050020305
Forever 21, Inc.                                          Matter Number:          47258-31
Expenses

| 10/29/19 | Standard Copies or Prints | 1.20 |
|----------|---------------------------|------|
| 10/30/19 | Standard Copies or Prints | 3.20 |
| 10/30/19 | Standard Copies or Prints | 0.80 |
| 10/30/19 | Standard Copies or Prints | 0.40 |
| 10/31/19 | Standard Copies or Prints | 1.70 |
| 10/31/19 | Standard Copies or Prints | 3.40 |
| 10/31/19 | Standard Copies or Prints | 22.70 |
| 10/31/19 | Standard Copies or Prints | 0.30 |
|          | **Total**                 | **1,285.00** |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020305
Forever 21, Inc.     Matter Number:     47258-31
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/29/19 | Color Copies or Prints | 0.80 |
| 09/29/19 | Color Copies or Prints | 2.80 |
| 09/30/19 | Color Copies or Prints | 4.10 |
| 09/30/19 | Color Copies or Prints | 1.80 |
| 09/30/19 | Color Copies or Prints | 1.90 |
| 09/30/19 | Color Copies or Prints | 2.90 |
| 09/30/19 | Color Copies or Prints | 5.40 |
| 09/30/19 | Color Copies or Prints | 3.00 |
| 09/30/19 | Color Copies or Prints | 0.40 |
| 09/30/19 | Color Copies or Prints | 33.40 |
| 09/30/19 | Color Copies or Prints | 5.60 |
| 10/01/19 | Color Copies or Prints | 2.70 |
| 10/01/19 | Color Copies or Prints | 5.40 |
| 10/01/19 | Color Copies or Prints | 0.40 |
| 10/02/19 | Color Copies or Prints | 3.90 |
| 10/02/19 | Color Copies or Prints | 3.30 |
| 10/03/19 | Color Copies or Prints | 5.70 |
| 10/03/19 | Color Copies or Prints | 0.30 |
| 10/03/19 | Color Copies or Prints | 0.10 |
| 10/07/19 | Color Copies or Prints | 2.40 |
| 10/07/19 | Color Copies or Prints | 6.20 |
| 10/07/19 | Color Copies or Prints | 0.30 |
| 10/07/19 | Color Copies or Prints | 6.30 |
| 10/08/19 | Color Copies or Prints | 3.90 |
| 10/10/19 | Color Copies or Prints | 15.30 |
| 10/10/19 | Color Copies or Prints | 8.40 |
| 10/14/19 | Color Copies or Prints | 8.60 |
| 10/14/19 | Color Copies or Prints | 0.60 |
| 10/15/19 | Color Copies or Prints | 5.00 |
| 10/15/19 | Color Copies or Prints | 4.40 |
| 10/16/19 | Color Copies or Prints | 5.40 |
| 10/16/19 | Color Copies or Prints | 9.00 |
| 10/16/19 | Color Copies or Prints | 0.10 |
| 10/17/19 | Color Copies or Prints | 2.50 |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                               Matter Number:           47258-31
Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/17/19 | Color Copies or Prints | 0.40 |
| 10/20/19 | Color Copies or Prints | 13.90 |
| 10/21/19 | Color Copies or Prints | 0.40 |
| 10/21/19 | Color Copies or Prints | 6.50 |
| 10/22/19 | Color Copies or Prints | 8.40 |
| 10/22/19 | Color Copies or Prints | 3.00 |
| 10/22/19 | Color Copies or Prints | 5.00 |
| 10/23/19 | Color Copies or Prints | 1.80 |
| 10/24/19 | Color Copies or Prints | 4.40 |
| 10/24/19 | Color Copies or Prints | 3.10 |
| 10/24/19 | Color Copies or Prints | 0.10 |
| 10/25/19 | Color Copies or Prints | 0.90 |
| 10/28/19 | Color Copies or Prints | 0.50 |
| 10/28/19 | Color Copies or Prints | 358.30 |
| 10/29/19 | Color Copies or Prints | 0.90 |
| 10/29/19 | Color Copies or Prints | 4.00 |
| 10/30/19 | Color Copies or Prints | 0.40 |
| 10/31/19 | Color Copies or Prints | 0.90 |
| 10/31/19 | Color Copies or Prints | 0.80 |
| | **Total** | **576.00** |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020305
Forever 21, Inc.     Matter Number:     47258-31
Expenses

**<u>Scanned Images</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/29/19 | Scanned Images | 7.90 |
| 09/29/19 | Scanned Images | 0.10 |
| 09/29/19 | Scanned Images | 0.10 |
| 09/30/19 | Scanned Images | 1.20 |
| 10/01/19 | Scanned Images | 0.60 |
| 10/08/19 | Scanned Images | 6.50 |
| 10/11/19 | Scanned Images | 1.00 |
| 10/15/19 | Scanned Images | 0.70 |
| 10/16/19 | Scanned Images | 0.50 |
| 10/17/19 | Scanned Images | 0.60 |
| 10/18/19 | Scanned Images | 0.30 |
| 10/23/19 | Scanned Images | 0.70 |
| 10/26/19 | Scanned Images | 0.40 |
| 10/28/19 | Scanned Images | 0.70 |
| 10/29/19 | Scanned Images | 0.70 |
| 10/29/19 | Scanned Images | 2.30 |
| 10/29/19 | Scanned Images | 0.10 |
| 10/29/19 | Scanned Images | 0.10 |
| | **Total** | **24.50** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020305
Forever 21, Inc.                                           Matter Number:       47258-31
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/19 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 29.00 |
| 10/06/19 | CROWN DELIVERY & LOGISTICS - Courier Deliveries | 134.90 |
| 10/13/19 | COMET MESSENGER SERVICE INC - 300 N LA SALLE to 111 W WASHINGTON 10/10/2019 | 7.65 |
| 10/27/19 | Mach 1 Couriers Ltd T/A Absolutely - London/UK Couriers - 21/10/19 - 25/10/19 | 5.96 |
| | **Total** | **177.51** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020305
Forever 21, Inc.      Matter Number:      47258-31
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/19 | Heidi Hockberger - Heidi Hockberger, Taxi, Review/revise documents. 09/29/2019 | 12.49 |
| 09/29/19 | Heidi Hockberger - Heidi Hockberger, Taxi, Review/revise documents. 09/29/2019 | 11.49 |
| 09/29/19 | McClain Thompson - McClain Thompson, Taxi, Travel to Wilmington, DE for client meeting 09/29/2019 | 7.28 |
| 09/29/19 | McClain Thompson - McClain Thompson, Taxi, Travel to Wilmington, DE for client meeting 09/29/2019 | 25.26 |
| 10/01/19 | Tommy Scheffer - Tommy Scheffer, Agency Fee, Attend first day hearing. 10/01/2019 | 35.00 |
| 10/01/19 | Simon Briefel - Simon Briefel, Taxi, Cab ride to DE station get back to NY from first day hearing. 10/01/2019 | 6.73 |
| 10/01/19 | Simon Briefel - Simon Briefel, Taxi, Cab ride from DE station to local counsel's office re first day hearing. 10/01/2019 | 7.15 |
| 10/01/19 | Simon Briefel - Simon Briefel, Taxi, Cab to Penn Station to get to Delaware for first day hearing. 10/01/2019 | 14.72 |
| 10/01/19 | Simon Briefel - Simon Briefel, Taxi, Cab ride from Penn station to home. 10/01/2019 | 15.30 |
| 10/01/19 | McClain Thompson - McClain Thompson, Taxi, Travel to Wilmington, DE for client meeting 10/01/2019 | 11.90 |
| 10/01/19 | McClain Thompson - McClain Thompson, Taxi, Travel to Wilmington, DE for client meeting 10/01/2019 | 6.65 |
| 10/01/19 | Josh Sussberg, P.C. - Josh Sussberg, Taxi, Attend court hearing 10/01/2019 | 10.00 |
| 10/01/19 | Josh Sussberg, P.C. - Josh Sussberg, Taxi, Attend court hearing 10/01/2019 | 21.36 |
| 10/15/19 | Heidi Hockberger - Heidi Hockberger, Taxi, Review/revise documents. 10/15/2019 | 12.00 |
| | **Total** | **197.33** |

13

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                                Matter Number:            47258-31
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/19 | Jeff Michalik - Jeff Michalik, Lodging, New York, NY 09/25/2019 to 09/30/2019, Attend hearing. 09/29/2019 | 181.36 |
| 09/29/19 | Anthony Abate - Anthony Abate, Lodging, New York 09/28/2019 to 09/30/2019, Forever 21 chapter 11 filing/hearing 09/29/2019 | 255.95 |
| 09/30/19 | Jake William Gordon - Jake Gordon, Lodging, New York, NY 09/26/2019 to 09/27/2019, Forever 21 Meetings re Filing 09/30/2019 | 502.66 |
| 09/30/19 | Jake William Gordon - Jake Gordon, Lodging, New York, NY 09/29/2019 to 09/30/2019, Forever 21 Meetings re Filing 09/30/2019 | 255.95 |
| 09/30/19 | Jake William Gordon - Jake Gordon, Lodging, New York, NY 09/28/2019 to 09/29/2019, Forever 21 Meetings re Filing 09/30/2019 | 387.90 |
| 09/30/19 | Jake William Gordon - Jake Gordon, Lodging, New York, NY 09/27/2019 to 09/28/2019, Forever 21 Meetings re Filing 09/30/2019 | 410.86 |
| 09/30/19 | Jake William Gordon - Jake Gordon, Lodging, New York, NY 09/25/2019 to 09/26/2019, Forever 21 Meetings re Filing 09/30/2019 | 525.00 |
| 09/30/19 | McClain Thompson - McClain Thompson, Lodging, Wilmington, DC 09/30/2019 to 10/01/2019, Travel to Wilmington, DE for client meeting 09/30/2019 | 350.00 |
| 09/30/19 | Jeff Michalik - Jeff Michalik, Lodging, Wilmington, DE 09/30/2019 to 10/02/2019, Attend hearing. 09/30/2019 | 350.00 |
| 09/30/19 | Anthony Abate - Anthony Abate, Lodging, Delaware 09/30/2019 to 10/01/2019, Forever 21 chapter 11 filing/hearing 09/30/2019 | 350.00 |
| 10/01/19 | Taylor Rose Stoneman - Taylor Stoneman, Lodging, Wilmington, DE 09/30/2019 to 10/01/2019, Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. 10/01/2019 | 350.00 |
| 10/01/19 | Taylor Rose Stoneman - Taylor Stoneman, Lodging, Wilmington, DE 09/29/2019 to 09/30/2019, Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. 10/01/2019 | 350.00 |
| 10/01/19 | Anup Sathy, P.C. - Anup Sathy, Lodging, Philadelphia, PA 09/30/2019 to 10/01/2019, First Day Hearing 10/01/2019 | 325.00 |
| 10/01/19 | Hannah Kupsky - Hannah Kupsky, Lodging, Wilmington, DE 09/30/2019 to 10/01/2019, Forever 21 First Day Hearing 10/01/2019 | 350.00 |
| 10/01/19 | Mark McKane, P.C. - Mark McKane, Lodging, Wilmington, DE 09/29/2019 to 09/30/2019, First Day Hearing. 10/01/2019 | 350.00 |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020305
Forever 21, Inc.      Matter Number:      47258-31
Expenses

| | | |
|---|---|---:|
| 10/01/19 | Mark McKane, P.C. - Mark McKane, Lodging, Wilmington, DE 09/30/2019 to 10/01/2019, First Day Hearing. 10/01/2019 | 350.00 |
| 10/01/19 | McClain Thompson - McClain Thompson, Lodging, Wilmington, DC 09/29/2019 to 09/30/2019, Travel to Wilmington, DE for client meeting 10/01/2019 | 350.00 |
| 10/01/19 | Tommy Scheffer - Tommy Scheffer, Lodging, Wilmington DE 09/30/2019 to 10/01/2019, Attend hearing. 10/01/2019 | 350.00 |
| 10/01/19 | Jeff Michalik - Jeff Michalik, Lodging, Wilmington, DE 09/30/2019 to 10/02/2019, Attend hearing. 10/01/2019 | 350.00 |
| 10/01/19 | Kevin Stuart Rice - Kevin Rice, Lodging, Wilmington 09/30/2019 to 10/01/2019, Hotel 10/01/2019 | 350.00 |
| 10/01/19 | Anne G. Wallice - Anne Wallice, Lodging, Wilmington, DE 09/30/2019 to 10/01/2019, Attend First Day Hearing 10/01/2019 | 350.00 |
| 10/02/19 | Taylor Rose Stoneman - Taylor Stoneman, Lodging, Wilmington, DE 10/01/2019 to 10/02/2019, Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. 10/02/2019 | 350.00 |
| 10/02/19 | Jake William Gordon - Jake Gordon, Lodging, Wilmington, DE 09/30/2019 to 10/01/2019, Forever 21 Meetings re Filing 10/02/2019 | 350.00 |
| 10/02/19 | Jake William Gordon - Jake Gordon, Lodging, Wilmington, DE 10/01/2019 to 10/02/2019, Forever 21 Meetings re Filing 10/02/2019 | 350.00 |
| 10/02/19 | Mark McKane, P.C. - Mark McKane, Lodging, Wilmington, DE 10/01/2019 to 10/02/2019, First Day Hearing. 10/02/2019 | 350.00 |
| 10/02/19 | Ciara Foster - Ciara Foster, Lodging, Wilmington, DE 10/01/2019 to 10/01/2019, Forever 21 10/02/2019 | 350.00 |
| 10/02/19 | Ciara Foster - Ciara Foster, Lodging, Wilmington, DE 09/30/2019 to 09/30/2019, Forever 21 10/02/2019 | 350.00 |
| 10/02/19 | Anne G. Wallice - Anne Wallice, Lodging, Wilmington, DE 10/01/2019 to 10/02/2019, Attend First Day Hearing 10/02/2019 | 350.00 |
| | **Total** | **9,844.68** |

Legal Services for the Period Ending October 31, 2019  Invoice Number:  1050020305
Forever 21, Inc.                                        Matter Number:    47258-31
Expenses

## Airfare

| Date | Description | Amount |
|------|-------------|--------|
| 09/13/19 | Mark McKane, P.C. - Mark McKane, Airfare, Philadelphia, PA 09/29/2019 to 10/02/2019, Preparation and hearing. 09/13/2019 | 1,169.17 |
| 09/17/19 | Jake William Gordon - Jake Gordon, Airfare, New York, NY 09/25/2019 to 10/02/2019, Forever 21 Meetings re Filing 09/17/2019 | 686.31 |
| 09/23/19 | Taylor Rose Stoneman - Taylor Stoneman, Airfare, Philadelphia, PA 09/29/2019 to 10/02/2019, Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. 09/23/2019 | 1,169.17 |
| 09/24/19 | McClain Thompson - McClain Thompson, Rail, Washington, DC 10/01/2019 to 10/01/2019, Travel to Wilmington, DE for client meeting 09/24/2019 | 194.00 |
| 09/24/19 | McClain Thompson - McClain Thompson, Rail, Wilmington, DE 09/29/2019 to 09/29/2019, Travel to Wilmington, DE for client meeting 09/24/2019 | 194.00 |
| 09/25/19 | Anthony Abate - Anthony Abate, Airfare, New York 09/28/2019 to 10/01/2019, Forever 21 chapter 11 filing/hearing 09/25/2019 | 795.94 |
| 09/26/19 | Anup Sathy, P.C. - Anup Sathy, Airfare, Philadelphia, PA 09/30/2019 to 10/01/2019, First Day Hearing 09/26/2019 | 658.46 |
| 09/26/19 | Anup Sathy, P.C. - Anup Sathy, Agency Fee, First Day Hearing 09/26/2019 | 58.00 |
| 09/30/19 | Barrett Lingle - Barrett Lingle, Rail, Wilmington, DE 10/01/2019 to 10/01/2019, Train to hearing. 09/30/2019 | 202.00 |
| 09/30/19 | Cara Katrinak - Cara Katrinak, Rail, New York to Wilmington, DE 10/01/2019 to 10/01/2019, Forever 21 hearing 09/30/2019 | 202.00 |
| 09/30/19 | Simon Briefel - Simon Briefel, Rail, New York 09/30/2019 to 09/30/2019, Amtrak ticket to Delaware for first day hearing. 09/30/2019 | 138.00 |
| 09/30/19 | Josh Sussberg, P.C. - Josh Sussberg, Rail, Wilmington, DE 10/01/2019 to 10/01/2019, Travel with client to attend court hearing 09/30/2019 | 1,158.00 |
| 10/01/19 | Simon Briefel - Simon Briefel, Agency Fee, Direct Travel agency fee for reserving Amtrak ticket. 10/01/2019 | 58.00 |
| 10/01/19 | McClain Thompson - McClain Thompson, Rail, Washington, DC 10/01/2019 to 10/01/2019, Travel to Wilmington, DE for client meeting 10/01/2019 | (61.00) |
| 10/01/19 | Simon Briefel - Simon Briefel, Rail, Wilmington, DE 10/01/2019 to 10/01/2019, Amtrak from DE to NY. 10/01/2019 | 116.00 |
| 10/01/19 | Anthony Abate - Anthony Abate, Airfare, Chicago 10/01/2019 to 10/01/2019, Forever 21 chapter 11 filing/hearing 10/01/2019 | 328.16 |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                               Matter Number:           47258-31
Expenses

| 10/01/19 | Anthony Abate - Anthony Abate, Agency Fee, Forever 21 chapter 11 filing/hearing 10/01/2019 | 58.00 |
|---|---|---|
| 10/01/19 | Anthony Abate - Anthony Abate, Airfare, Chicago 10/01/2019 to 10/01/2019, Forever 21 chapter 11 filing/hearing 10/01/2019 | (397.97) |
| 10/02/19 | Aparna Yenamandra - Aparna Yenamandra, Agency Fee, Travel to Wilmington for hearing 10/02/2019 | 58.00 |
| 10/02/19 | Aparna Yenamandra - Aparna Yenamandra, Rail, New York 10/02/2019 to 10/02/2019, Travel from Wilmington for hearing 10/02/2019 | 206.00 |
| 10/02/19 | Ciara Foster - Ciara Foster, Agency Fee, Forever 21 10/02/2019 | 35.00 |
| 10/09/19 | Taylor Rose Stoneman - Taylor Stoneman, Agency Fee, Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. 10/09/2019 | (58.00) |
| 10/10/19 | Aparna Yenamandra - Aparna Yenamandra, Rail, Wilmington 10/11/2019 to 10/11/2019, Train to Wilmington. 10/10/2019 | 178.00 |
| 10/10/19 | Aparna Yenamandra - Aparna Yenamandra, Agency Fee, Train to Wilmington. 10/10/2019 | 58.00 |
| 10/10/19 | Ciara Foster - Ciara Foster, Agency Fee, Forever 21 meeting. 10/10/2019 | 58.00 |
| 10/10/19 | Ciara Foster - Ciara Foster, Rail, New York to Wilmington 10/11/2019 to 10/11/2019, Forever 21 meeting. 10/10/2019 | 178.00 |
| | **Total** | **7,439.24** |

Legal Services for the Period Ending October 31, 2019   Invoice Number:    1050020305
Forever 21, Inc.                                        Matter Number:         47258-31
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/19 | UBER TECHNOLOGIES INC - Stoneman Taylor To/From Airport From home To Terminal 3 San Francisco CA 94128 USA 09/29/19 | 51.72 |
| 09/30/19 | SUNNY'S WORLDWIDE - FOSTER CIARA IREN 09/30/2019 | 732.98 |
| 09/30/19 | SUNNY'S WORLDWIDE - FOSTER CIARA IREN 09/30/2019 | 560.13 |
| 09/30/19 | SUNNY'S WORLDWIDE - FOSTER CIARA IREN 09/30/2019 | 748.86 |
| 09/30/19 | SUNNY'S WORLDWIDE - MCKANE MARK EDWARD 09/29/2019 | 151.00 |
| 09/30/19 | BOSTON COACH CORPORATION - JEFFREY THOMAS MICHALIK pick up at CHICAGO 300 N LASALLE CHICAGO IL and drop off at O"Hare International Airport Chicago IL | 89.33 |
| 10/01/19 | Anthony Abate - Anthony Abate, Transportation To/From Airport, Forever 21 chapter 11 filing/hearing 10/01/2019 | 43.18 |
| 10/02/19 | Jake William Gordon - Jake Gordon, Transportation To/From Airport, Forever 21 Meetings re Filing 10/02/2019 | 54.11 |
| 10/02/19 | Jeff Michalik - Jeff Michalik, Transportation To/From Airport, Attend hearing. 10/02/2019 | 87.91 |
| 10/04/19 | BOSTON COACH CORPORATION - CIARA IREN FOSTER pick up at WILMINGTON 42 West 11th Street WILMINGTON DE and drop off at NEW YORK 601 Lexington Ave NEW YORK NY | 816.33 |
| 10/04/19 | BOSTON COACH CORPORATION - ANUP SATHY pick up at PHILADELPHIA 10 AVENUE OF THE ARTS PHILADELPHIA PA and drop off at WILMINGTON 919 N MARKET STREET WILMINGTON DE | 215.82 |
| 10/04/19 | BOSTON COACH CORPORATION - ANUP SATHY pick up at Philadelphia Airport Philadelphia PA and drop off at PHILADELPHIA 10 AVENUE OF THE ARTS PHILADELPHIA PA | 118.74 |
| 10/04/19 | BOSTON COACH CORPORATION - Joshua A Sussberg pick up at NEW YORK 4 Penn Plaza NEW YORK NY and drop off at home | 444.89 |
| 10/10/19 | Anup Sathy, P.C. - Anup Sathy, Transportation To/From Airport, First Day Hearing; parking 10/10/2019 | 148.00 |
| | **Total** | **4,263.00** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020305
Forever 21, Inc.      Matter Number:      47258-31
Expenses

### **Travel Meals**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/29/19 | Taylor Rose Stoneman - Taylor Stoneman, Travel Meals, SFO Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. Taylor Stoneman 09/29/2019 | 23.29 |
| 09/29/19 | Jake William Gordon - Jake Gordon, Travel Meals, New York, NY Forever 21 Meetings re Filing Jake Gordon 09/29/2019 | 28.42 |
| 09/29/19 | Mark McKane, P.C. - Mark McKane, Hotel - Travel Meals, Wilmington, DE First Day Hearing. Mark McKane, McClain Thompson, Taylor Stoneman 09/29/2019 | 90.00 |
| 09/29/19 | Mark McKane, P.C. - Mark McKane, Travel Meals, SFO First Day Hearing. Mark McKane 09/29/2019 | 14.40 |
| 09/29/19 | McClain Thompson - McClain Thompson, Travel Meals, Wilmington, DE Travel to Wilmington, DE for client meeting McClain Thompson 09/29/2019 | 2.45 |
| 09/29/19 | Jeff Michalik - Jeff Michalik, Travel Meals, New York, NY Attend hearing. Jeff Michalik 09/29/2019 | 11.16 |
| 09/29/19 | Anthony Abate - Anthony Abate, Travel Meals, New York Forever 21 chapter 11 filing/hearing Anthony Abate 09/29/2019 | 9.74 |
| 09/29/19 | Anthony Abate - Anthony Abate, Travel Meals, New York Forever 21 chapter 11 filing/hearing Anthony Abate 09/29/2019 | 17.37 |
| 09/30/19 | Mark McKane, P.C. - Mark McKane, Travel Meals, Wilmington, DE First Day Hearing. Mark McKane, McClain Thompson, Taylor Stoneman 09/30/2019 | 97.00 |
| 09/30/19 | Jake William Gordon - Jake Gordon, Travel Meals, New York, NY Forever 21 Meetings re Filing Jake Gordon 09/30/2019 | 24.88 |
| 09/30/19 | Mark McKane, P.C. - Mark McKane, Hotel - Travel Meals, Wilmington, DE First Day Hearing. Mark McKane 09/30/2019 | 5.00 |
| 09/30/19 | McClain Thompson - McClain Thompson, Hotel - Travel Meals, Wilmington, DC Travel to Wilmington, DE for client meeting McClain Thompson 09/30/2019 | 24.00 |
| 09/30/19 | McClain Thompson - McClain Thompson, Travel Meals, Wilmington, DE Travel to Wilmington, DE for client meeting McClain Thompson 09/30/2019 | 2.35 |
| 09/30/19 | Anthony Abate - Anthony Abate, Travel Meals, New York Forever 21 chapter 11 filing/hearing Anthony Abate 09/30/2019 | 20.58 |
| 10/01/19 | Taylor Rose Stoneman - Taylor Stoneman, Travel Meals, Wilmington, DE Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. Taylor Stoneman 10/01/2019 | 15.28 |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                                Matter Number:              47258-31
Expenses

| 10/01/19 | Taylor Rose Stoneman - Taylor Stoneman, Hotel - Travel Meals, Wilmington, DE Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. Taylor Stoneman 10/01/2019 | 30.80 |
|---|---|---|
| 10/01/19 | Taylor Rose Stoneman - Taylor Stoneman, Hotel - Travel Meals, Wilmington, DE Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. Taylor Stoneman 10/01/2019 | 4.00 |
| 10/01/19 | Kevin Stuart Rice - Kevin Rice, Travel Meals, Delaware Dinner post F21 first day hearing. Kevin Rice, Tommy Scheffer, Barrett Lingle, Cara Katrinak 10/01/2019 | 181.25 |
| 10/01/19 | Hannah Kupsky - Hannah Kupsky, Travel Meals, Wilmington, DE Forever 21 First Day Hearing Hannah Kupsky 10/01/2019 | 4.65 |
| 10/01/19 | Hannah Kupsky - Hannah Kupsky, Travel Meals, Wilmington, DE Forever 21 First Day Hearing Hannah Kupsky 10/01/2019 | 31.50 |
| 10/01/19 | Ciara Foster - Ciara Foster, Hotel - Travel Meals, Wilmington, DE Forever 21 Ciara Foster 10/01/2019 | 4.50 |
| 10/01/19 | Jeff Michalik - Jeff Michalik, Travel Meals, Wilmington, DE Attend hearing. Jeff Michalik, Ciara Foster, Anne Wallice, Simon Briefel, Jake Gordon 10/01/2019 | 354.00 |
| 10/01/19 | Josh Sussberg, P.C. - Josh Sussberg, Travel Meals, Wilmington, DE Attend court hearing Josh Sussberg 10/01/2019 | 6.94 |
| 10/01/19 | Anup Sathy, P.C. - Anup Sathy, Travel Meals, Philadelphia, PA First Day Hearing Anup Sathy 10/01/2019 | 32.46 |
| 10/01/19 | Jeff Michalik - Jeff Michalik, Hotel - Travel Meals, Wilmington, DE Attend hearing. Jeff Michalik 10/01/2019 | 74.00 |
| 10/01/19 | Anne G. Wallice - Anne Wallice, Hotel - Travel Meals, Wilmington, DE Attend First Day Hearing Anne Wallice 10/01/2019 | 34.20 |
| 10/01/19 | Anthony Abate - Anthony Abate, Travel Meals, Philadelphia Forever 21 chapter 11 filing/hearing Anthony Abate 10/01/2019 | 18.61 |
| 10/01/19 | Anthony Abate - Anthony Abate, Travel Meals, Philadelphia Forever 21 chapter 11 filing/hearing Anthony Abate 10/01/2019 | 30.88 |
| 10/01/19 | Mark McKane, P.C. - Mark McKane, Travel Meals, Wilmington, DE First Day Hearing. Mark McKane, McClain Thompson 10/01/2019 | 194.00 |
| 10/02/19 | Taylor Rose Stoneman - Taylor Stoneman, Hotel - Travel Meals, Wilmington, DE Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. Taylor Stoneman 10/02/2019 | 4.00 |
| 10/02/19 | Taylor Rose Stoneman - Taylor Stoneman, Travel Meals, Philadelphia, PA Hearing prep and hearing - U.S. Bankruptcy Court, Delaware. Taylor Stoneman 10/02/2019 | 5.40 |
| 10/02/19 | Jake William Gordon - Jake Gordon, Travel Meals, Wilmington, DE Forever 21 Meetings re Filing Jake Gordon 10/02/2019 | 8.00 |

Legal Services for the Period Ending October 31, 2019     Invoice Number:      1050020305
Forever 21, Inc.                                          Matter Number:         47258-31
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/19 | Jake William Gordon - Jake Gordon, Travel Meals, Philadelphia, PA Forever 21 Meetings re Filing Jake Gordon 10/02/2019 | 42.56 |
| 10/02/19 | Jeff Michalik - Jeff Michalik, Travel Meals, Wilmington, DE Attend hearing. Jeff Michalik 10/02/2019 | 8.50 |
| 10/02/19 | Jake William Gordon - Jake Gordon, Travel Meals, Philadelphia, PA F21 Filing/Hearing Jake Gordon 10/02/2019 | 7.98 |
| 10/02/19 | Jeff Michalik - Jeff Michalik, Travel Meals, Philadelphia Intl Airport Attend hearing. Jeff Michalik 10/02/2019 | 23.00 |
| 10/02/19 | Mark McKane, P.C. - Mark McKane, Travel Meals, Philadelphia, PA First Day Hearing. Mark McKane 10/02/2019 | 8.42 |
| | **Total** | **1,495.57** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020305
Forever 21, Inc.      Matter Number:      47258-31
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/19 | Anup Sathy, P.C. - Anup Sathy, Parking, Chicago, IL First Day Hearing 10/01/2019 | 76.00 |
| 10/02/19 | Mark McKane, P.C. - Mark McKane, Parking, SFO First Day Hearing. 10/02/2019 | 126.00 |
| | **Total** | **202.00** |

Legal Services for the Period Ending October 31, 2019  Invoice Number:     1050020305
Forever 21, Inc.                                        Matter Number:       47258-31
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/19 | Heidi Hockberger - Heidi Hockberger, Filing Fees, 10/1/19 CourtCall Hearing Appearance Fee 10/02/2019 | 100.00 |
| | **Total** | **100.00** |

| Legal Services for the Period Ending October 31, 2019 | Invoice Number: | 1050020305 |
| Forever 21, Inc. | Matter Number: | 47258-31 |
| Expenses | | |

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/19 | COURTCALL LLC - Courtcall for hearing on Tuesday, October 1st, 2019 at 2:00 PM ET | 30.00 |
| 10/02/19 | COURTCALL LLC - CourtCall for hearing on Tuesday, October 1st, 2019 at 2:00 PM ET | 100.00 |
| | **Total** | **130.00** |

Legal Services for the Period Ending October 31, 2019     Invoice Number:     1050020305
Forever 21, Inc.     Matter Number:     47258-31
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/19 | Stephanie Cohen - Stephanie Cohen, Overtime Meals - Attorney, Chicago, IL Working meal, Lunch, Stephanie Cohen, Jacob Ruby 09/29/2019 | 45.00 |
| | **Total** | **45.00** |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                               Matter Number:           47258-31
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 10/08/19 | CSC - Document retrieval work in Delaware - Forever 21. | 371.40 |
| 10/15/19 | BMO DINERS CLUB - Order case information from Nebraska State Court online database | 15.00 |
| 10/15/19 | BMO DINERS CLUB - Order court records from Louisiana State Court online records - JeffNet | 20.00 |
| | **Total** | **406.40** |

Legal Services for the Period Ending October 31, 2019    Invoice Number:     1050020305
Forever 21, Inc.                                          Matter Number:         47258-31
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/30/19 | PROQUEST LLC - Proquest Usage for 09/2019 by Laura Pett | 41.41 |
| 10/09/19 | SERVICESTELLE DES REGISTERPORTALS- AG HA - Commercial register excerpts Sept 2019 | 8.22 |
| 10/10/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Hannah Kupsky on 9/30/2019 | 8.00 |
| 10/10/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Simon Briefel on 9/22/2019 | 20.00 |
| 10/10/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Kevin Rice on 9/29/2019 | 8.00 |
| 10/10/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Barrett Lingle on 9/30/2019 | 20.00 |
| 10/10/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anthony Abate on 9/29/2019 | 40.00 |
| 10/10/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Tommy Scheffer on 9/30/2019 | 74.00 |
| 10/10/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Jeff Michalik on 9/29/2019 | 8.00 |
| 10/10/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anne Wallice on 9/30/2019 | 11.00 |
| 10/10/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anthony Abate on 9/30/2019 | 20.00 |
| | **Total** | **258.63** |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                                Matter Number:           47258-31
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 9/29/2019 | 61.68 |
| 09/29/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 9/29/2019 | 41.17 |
| 09/30/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Lingle, Barrett, 9/30/2019 | 96.91 |
| 09/30/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 9/30/2019 | 67.08 |
| 09/30/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 9/30/2019 | 663.14 |
| | **Total** | **929.98** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:     1050020305
Forever 21, Inc.      Matter Number:     47258-31
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|---|---|---|
| 09/29/19 | Cara Katrinak - Cara Katrinak, Taxi, overtime car 09/29/2019 | 38.90 |
| 09/29/19 | Jacob Benjamin Ruby - Jacob Ruby, Taxi, Overtime Transportation 09/29/2019 | 9.25 |
| 09/29/19 | Hannah Kupsky - Hannah Kupsky, Taxi, OT Uber 09/29/2019 | 13.60 |
| 09/29/19 | Simon Briefel - Simon Briefel, Taxi, Overtime taxi. 09/29/2019 | 10.12 |
| 09/29/19 | Simon Briefel - Simon Briefel, Taxi, Overtime taxi. 09/29/2019 | 14.72 |
| 09/29/19 | Simon Briefel - Simon Briefel, Taxi, Overtime taxi. 09/29/2019 | 14.14 |
| 09/29/19 | Kevin Stuart Rice - Kevin Rice, Taxi, Overtime taxi. 09/29/2019 | 20.16 |
| 09/30/19 | Hannah Kupsky - Hannah Kupsky, Taxi, OT Uber 09/30/2019 | 11.58 |
| 09/30/19 | Kevin Stuart Rice - Kevin Rice, Taxi, Overtime taxi. 09/30/2019 | 18.36 |
| 10/01/19 | Barrett Lingle - Barrett Lingle, Taxi, Taxi, office to home after return from Delaware. 10/01/2019 | 20.76 |
| 10/01/19 | Hannah Kupsky - Hannah Kupsky, Taxi, OT Uber 10/01/2019 | 13.30 |
| 10/14/19 | Jacob Benjamin Ruby - Jacob Ruby, Taxi, Overtime transportation 10/14/2019 | 10.25 |
| 10/16/19 | Jacob Benjamin Ruby - Jacob Ruby, Taxi, Overtime transportation 10/16/2019 | 11.50 |
| 10/28/19 | Jacob Benjamin Ruby - Jacob Ruby, Taxi, Overtime Expenses 10/28/2019 | 9.50 |
| | **Total** | **216.14** |

Legal Services for the Period Ending October 31, 2019      Invoice Number:      1050020305
Forever 21, Inc.                                           Matter Number:       47258-31
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/19 | Hannah Kupsky - Hannah Kupsky, Overtime Meals - Attorney, New York, NY OT Lunch (with others) Hannah Kupsky, Ciara Foster, Anthony Abate, Anne Wallice, Jake Gordon 09/29/2019 | 20.00 |
| 09/29/19 | Heidi Hockberger - Heidi Hockberger, Overtime Meals - Attorney, Chicago Review/revise documents. Heidi Hockberger 09/29/2019 | 20.00 |
| 09/29/19 | Simon Briefel - Simon Briefel, Overtime Meals - Attorney, New York Overtime lunch. Simon Briefel 09/29/2019 | 9.53 |
| 09/29/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY OT Meal Anne Wallice 09/29/2019 | 20.00 |
| 09/29/19 | Ciara Foster - Ciara Foster, Overtime Meals - Attorney, New York OT meal. Ciara Foster, Jake Gordon 09/29/2019 | 20.00 |
| 09/29/19 | Aura Grace Gilham - Aura Gilham, Overtime Meals - Attorney, Santa Monica, CA Compile schedule documents Aura Gilham 09/29/2019 | 20.00 |
| 09/29/19 | Kevin Stuart Rice - Kevin Rice, Overtime Meals - Attorney, New York Overtime lunch. Kevin Rice 09/29/2019 | 20.00 |
| 09/29/19 | Kevin Stuart Rice - Kevin Rice, Overtime Meals - Attorney, New York Overtime dinner. Kevin Rice 09/29/2019 | 15.35 |
| 09/30/19 | Kevin Stuart Rice - Kevin Rice, Overtime Meals - Attorney, New Jersey Overtime lunch. Kevin Rice 09/30/2019 | 8.55 |
| 10/02/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY OT Meal Anne Wallice 10/02/2019 | 20.00 |
| 10/07/19 | Roofoods Ltd T/A Deliveroo - INV047Kaiwen Zeng 16092019 | 2.57 |
| 10/07/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY OT Meal Anne Wallice 10/07/2019 | 20.00 |
| 10/08/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY Overtime Meal Anne Wallice 10/08/2019 | 20.00 |
| 10/09/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY Overtime Meal Anne Wallice 10/09/2019 | 4.09 |
| 10/12/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY Overtime Meal Anne Wallice 10/12/2019 | 11.97 |
| 10/14/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY Overtime Meal, Anne Wallice 10/14/2019 | 20.00 |
| 10/14/19 | Roofoods Ltd T/A Deliveroo - INV050PIDGEN ABIGAIL 08102019 | 20.00 |
| 10/14/19 | Roofoods Ltd T/A Deliveroo - INV050PIDGEN ABIGAIL 07102019 | 20.00 |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                               Matter Number:            47258-31
Expenses

| 10/15/19 | Jacob Benjamin Ruby - Jacob Ruby, Overtime Meals - Attorney, Chicago, IL Overtime Meal Jacob Ruby 10/15/2019 | 20.00 |
| 10/15/19 | Heidi Hockberger - Heidi Hockberger, Overtime Meals - Attorney, Chicago, IL Review/revise documents. Heidi Hockberger 10/15/2019 | 20.00 |
| 10/28/19 | Jacob Benjamin Ruby - Jacob Ruby, Overtime Meals - Attorney, Chicago, IL Overtime Expenses Jacob Ruby 10/28/2019 | 20.00 |
| | **Total** | **352.06** |

31

Legal Services for the Period Ending October 31, 2019 | Invoice Number: | 1050020305
Forever 21, Inc. | Matter Number: | 47258-31
Expenses

**Postage- Hard**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 09/30/19 | DEUTSCHE POST AG - postage J. Parzinger to AG Charlottenburg, 30.09.2019 | 0.88 |
| | **Total** | **0.88** |

Legal Services for the Period Ending October 31, 2019          Invoice Number:          1050020305
Forever 21, Inc.                                              Matter Number:           47258-31
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 09/30/19 | FEDERAL EXPRESS - 776352094621 | 12.95 |
| 10/07/19 | FEDERAL EXPRESS - 776365379045 | 63.62 |
| 10/21/19 | FEDERAL EXPRESS - 776709468832 | 63.77 |
| 10/21/19 | FEDERAL EXPRESS - 776749599297 | 58.34 |
|  | **Total** | **198.68** |

**TOTAL EXPENSES**                                                            **$ 28,938.40**