## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| FOREVER 21, INC., *et al.*,[1] | ) Case No. 19-12122 (KG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**Objection Deadline: December 24, 2019 at 4:00 p.m. (ET)**
**Hearing Date: To be scheduled if objection filed.**

## NOTICE OF FILING OF MONTHLY STAFFING REPORT BY
## SIX SIGMA ACADEMY INTERNATIONAL, LLC FOR THE PERIOD
## OF SEPTEMBER 30, 2019 THROUGH OCTOBER 31, 2019

TO: (a) the U.S. Trustee for the District of Delaware; and (b) counsel to the Official Committee of Unsecured Creditors.

**PLEASE TAKE NOTICE** that Six Sigma Academy International, LLC ("SSA")

has filed the attached monthly staffing report for the period of September 30, 2019 through

October 31, 2019 (the "Staffing Report"), with the United States Bankruptcy Court for the

District of Delaware, 824 Market Street, Wilmington, Delaware 19801 (the "Bankruptcy Court")

pursuant to the Bankruptcy Court's *Order Authorizing the Employment and Retention of Six*

*Sigma Academy International, LLC as Operational Advisor, (II) Designating Matthew Katz as*

*Chief Operating Officer Nunc Pro Tunc to the Petition Date, and (III) Granting Related Relief*

[Docket No. 519] (the "Retention Order") entered on December 2, 2019. Pursuant to the

Staffing Report, SSA seeks compensation for services rendered to the Debtors in the amount of

$755,412.50 and reimbursement of costs incurred in the amount of $60,741.03.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Forever 21, Inc. (4795); Alameda Holdings, LLC (2379); Forever 21 International Holdings, Inc. (4904); Forever 21 Logistics, LLC (1956); Forever 21 Real Estate Holdings, LLC (4224); Forever 21 Retail, Inc. (7150); Innovative Brand Partners, LLC (7248); and Riley Rose, LLC (6928). The location of the Debtors' service address is: 3880 N. Mission Road, Los Angeles, California 90031.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Retention Order, any response or objection to the Staffing Report must be filed with the Bankruptcy Court on or before **December 24, 2019 at 4:00 p.m. (ET)**.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the response or objection upon: (a) the Debtors, 3880 N. Mission Road, Los Angeles, California 90031, Attn: Jonathan Goulding (JGoulding@alvarezandmarsal.com); (b) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (jsussberg@kirkland.com) and Aparna Yenamandra (aparna.yenamandra@kirkland.com) and Kirkland & Ellis LLP, 300 North LaSalle Street, Chicago, Illinois 60654, Attn: Anup Sathy, P.C. (asathy@kirkland.com); (c) co-counsel to the Debtors, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, Delaware 19899-8705 (Courier 19801), Attn: Laura Davis Jones (ljones@pszjlaw.com), James E. O'Neill (joneill@pszjlaw.com), and Timothy P. Cairns (tcairns@pszjlaw.com); (d) the United States Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Juliet M. Sarkessian (Juliet.M.Sarkessian@usdoj.gov); (e) counsel to the Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036, Attn: Adam Rogoff (arogoff@kramerlevin.com) and Saul Ewing Arnstein & Lehr LLP, 1201 N. Market Street, Suite 2300, Wilmington, Delaware 19801, Attn: Lucian B. Murley (luke.murley@saul.com); (f) counsel to the administrative agent under the Debtors' prepetition revolving credit facility and the Debtors' debtor in possession ABL financing facility, Morgan, Lewis & Bockius LLP, One Federal Street, Boston, Massachusetts 02110, Attn: Julia Frost-Davies (julia.frost-davies@morganlewis.com) and Christopher L. Carter (christopher.carter@morganlewis.com) and Richards, Layton & Finger,

PA, One Rodney Square, 920 North King St., Wilmington, Delaware 19801, Attn: Mark D. Collins (collins@rlf.com); (g) counsel to the administrative agent under the Debtors' debtor in possession term loan facility, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022, Attn: Adam C. Harris (Adam.Harris@srz.com), Frederic L. Ragucci (Frederic.Ragucci@srz.com), and Marc B. Friess (Marc.Friess@srz.com); and (h) counsel to certain of the majority equity holders for Debtor Forever 21, Inc., Munger, Tolles & Olson LLP, 350 South Grand Avenue, 50th Floor, Los Angeles, California 90071, Attn: Thomas B. Walper (Thomas.Walper@mto.com).

**PLEASE TAKE FURTHER NOTICE** that if any responses or objections to the Staffing Report are timely filed, served, and received, and are not otherwise resolved, a hearing on the Staffing Report will be held at a date and time to be determined. Only those objections made in writing and timely filed and received and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** that, if no objection to the Staffing Report is timely filed, served, and received by the Objection Deadline, SSA may be paid in accordance with the Retention Order.

*[Signature on next page.]*

Dated: December 10, 2019
Wilmington, Delaware

/s/ Timothy P. Cairns
Laura Davis Jones (DE Bar No. 2436)
James E. O'Neill (DE Bar No. 4042)
Timothy P. Cairns (DE Bar No. 4228)
**PACHULSKI STANG ZIEHL & JONES LLP**
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400
Email:        ljones@pszjlaw.com
              joneill@pszjlaw.com
              tcairns@pszjlaw.com

-and-

Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Aparna Yenamandra (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

-and-

Anup Sathy, P.C. (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Co-Counsel for the Debtors and Debtors in Possession*

DOCS_DE:226841.1 28709/001

## SSA & Company, LLC
### Summary of Time & Fees by Professional
### September 30, 2019 through October 31, 2019

| Professional | Title | Hourly Rate | Time | Fee |
|---|---|---|---|---|
| ***Intermin COO*** | | | | |
| Matt Katz [1] | Managing Partner | N/A | 196.00 | $ 147,000.00 |
| | | | | |
| ***Engagement Personnel*** | | | | |
| Christopher Ventry | Vice President | $625.00 | 198.75 | 124,218.75 |
| Frederick Asbeck | Vice President | $625.00 | 211.50 | 132,187.50 |
| Justin Ramahlo | Senior Director | $550.00 | 229.00 | 125,950.00 |
| Natali Krykova | Associate Consultant | $325.00 | 206.25 | 67,031.25 |
| Imtiaz Patel [2] | Independent Contractor (Vice President) | $0.00 | 110.50 | 30,000.00 |
| Sujata Dantiki | Senior Director | $550.00 | 156.50 | 86,075.00 |
| Rajib Arjun [3] | Vice President | $625.00 | 70.00 | 43,750.00 |
| John Blankenbaker | Senior Director | $550.00 | 16.00 | 8,800.00 |
| Mitzi Davis | General Counsel | $550.00 | 8.00 | 4,400.00 |
| **Total Engagement Personnel** | | | **1,206.50** | **$ 622,412.50** |
| Subtotal Fee | | | | $ 769,412.50 |
| Voluntary Fee Reduction [3] | | -$200.00 | 70.00 | -14,000.00 |
| **Total Fee** | | | | **$ 755,412.50** |

| Expense Category | Total of Expenses |
|---|---|
| Airfare | $ 22,948.56 |
| Hotel | 21,410.45 |
| Meal | 6,856.34 |
| Internet | 82.00 |
| Transportation | 9,443.68 |
| **Total Expenses** | **$ 60,741.03** |
| **Total Fees & Expenses** | **$ 816,153.53** |

**Notes:**

(1) Intermin COO montly rate $140,000 at 1.05 months for September and October time

(2) SSA and Imtiaz Patel have agreed to a $2500 daily Independent Contractor rate, which as per the Order is handled as a pass through cost

(3) SSA voluntarily reduced Rajib Arjun's hourly rate to $425

| Activity | Description |
|---|---|
| Executive Meetings | Support the Company's strategic planning, analysis, and budgeting; general management and operational oversight; human capital development and recruiting, team meetings |
| General Management, Executive Oversight; OpEX Planning and Control | Business unit team meetings to discuss various matters related to planning, operating the business and developing people, and controlling the OpEx of the Company |
| DC Operations and Oversight | Business Unit activities to improve DC operations and lower costs. Includes analyses, preperation, meetings, "on floor-in DC overshight," and daily/weekly meetings. |
| Focus 35 Optimization | Coordinate cross functional actions to improve performance in 35 top doors. Team prepares analyses, reports and coordinates activities between planning, allocation, stores, marketing and the DC in an effort to pilot new initiatives and track performance |
| Open-To-Buy, Inventory Management, Vendor Management | Business Unit meetings to discuss specific inventory movement strategies and weekly purchasing activities, manage vendor strategies performance. Develop and update spreadsheets to analyze and monitor results and meet with merchants, planners and executives to recommend changes. |
| Merchandise Assortment Planning, Line Planning, SKU Rationalization | Working with Merchant and Planning Organization to evaluate performance, develop merchandising strategies and improve decision making. Activities include analyses, meeting preperation, follow-up and change management consulting |
| Ecommerce Site Improvement | Research, recommend and implement specific improvements to the Ecommerce site that drive revenue and margin or reduce costs. Changes may include site layout/wire framing, storytelling, messaging, photo editing, produxt placement, etc. |
| Ecommerce Business Planning and Execution | Ecommerce team meetings to discuss various matters related to planning and operating the business and developing people. Includes revenue planning, path to purchase improvements, interacting with FedEx to ensure timely pickup and deliveries. People devlopment includes participatingin meetings, establishing developmental goals, coaching, opreational support, etc. |
| Store Operations and Expense Control | Setting goals and manage execution of store and field level expense controls. Developing store by store, district and regional goals, targets and, programs. Includes store coverage, store hours, operational tasks, active communication to stores and budget planning/tracking. Work with Operations team and improve performance through coaching, leadership, decision making and reporting structures |
| Store Experience and Enhanced Selling Strategies | Develop capabilities, improve operations to enhance store experiences. Work with Operations team in develop contests, strategies and selling techniqeus. Improve product presentation standards and develop clear guidelines. Visit stores and work directly with regional, district and store management to improve practices and performance. Report findings back to Operations and manage improvment across the store portfolio |
| Marketing and Promotions Strategy | Creating marketing and promotional plans for q4 2019, develop 2020 strategy and create capabilities. Analyze and develo pspecific promotional plans for Ecommerce and Stores. Align channel strategies where appropriate and differentiation where required. Build momentum and sales trend. Analyze and develop techniques to measure performance. Build organziation, structure, responsibilities, srategies and budget for 2020 Plan. |
| Store and Geography Closings | Coordinating and planning for store and/or geography closings and GOB sales. Ensure inventory is allocated and Gordon Brothers has clear connection and communication to DC, Allocators, and Operations to enable them to hit targets |
| Facilities Planning and Management | Drive expense savings in facility operations and prepare and manage HQ and DC move. Activiteis include oversight, planning, and direct management of the budget and the team |
| Contract Review | Review and determine contracts to reject or assume. Gather, group, analyze and work directly with business units to determine business critical contracts and identify areas of waste and opportunity to elimate costs. |
| General Analysis / Reporting | Broad based analyses and reporting of company performance, business operations, and business unit activities. |
| Court / UCC / UST Meetings | Prepare for and attend the Debtors' hearings, prepare for and interact with the UCC, prepare for and interact with the UST |
| Advisory Team Planning and Meetings | Prepare for and attend/participate in F21 Advisory team meetings and conference calls. |
| Travel Time | Non-working travel time (reflects 50% of time incurred) |

# SSA & Company, LLC
### Summary of Time Detail by Task by Professional
### September 30, 2019 through October 31, 2019

**Executive Meetings:**

Support the Company's strategic planning, analysis, and budgeting; general management and operational oversight; human capital development and recruiting, team meetings

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 09/30/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/03/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/07/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/08/19 | $0.00 | 1.50 | $0.00 |
| Matt Katz | Managing Partner | 10/10/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/15/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/18/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/22/19 | $0.00 | 1.50 | $0.00 |
| Matt Katz | Managing Partner | 10/24/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/30/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/31/19 | $0.00 | 1.00 | $0.00 |
| | | | **Total** | **15.50** | **$0.00** |

**General Management, Executive Oversight; OpEX Planning and Control**

Business unit team meetings to discuss various matters related to planning, operating the business and developing people, and controlling the OpEx of the Company

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/01/19 | $0.00 | 3.00 | $0.00 |
| Matt Katz | Managing Partner | 10/02/19 | $0.00 | 3.50 | $0.00 |
| Matt Katz | Managing Partner | 10/03/19 | $0.00 | 2.50 | $0.00 |
| Matt Katz | Managing Partner | 10/04/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/07/19 | $0.00 | 3.50 | $0.00 |
| Matt Katz | Managing Partner | 10/08/19 | $0.00 | 1.50 | $0.00 |
| Matt Katz | Managing Partner | 10/10/19 | $0.00 | 3.50 | $0.00 |
| Matt Katz | Managing Partner | 10/11/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/15/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/16/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/18/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/21/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/22/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 1.50 | $0.00 |
| Matt Katz | Managing Partner | 10/24/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/25/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/28/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/29/19 | $0.00 | 1.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/31/19 | $0.00 | 1.00 | $0.00 |
| Christopher Ventry | Vice President | 10/14/19 | $625.00 | 1.00 | $625.00 |
| | | | **Total** | **35.50** | **$625.00** |

## DC Operations and Oversight

Business Unit activities to improve DC operations and lower costs.  Includes analyses, preperation, meetings, "on floor-in DC overshight," and daily/weekly meetings.

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/07/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/22/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/30/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/31/19 | $0.00 | 1.00 | $0.00 |
| Christopher Ventry | Vice President | 10/02/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 09/30/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/01/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/02/19 | $625.00 | 3.50 | $2,187.50 |
| Frederick Asbeck | Vice President | 10/03/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/04/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/07/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/08/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/09/19 | $625.00 | 2.50 | $1,562.50 |
| Frederick Asbeck | Vice President | 10/10/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/11/19 | $625.00 | 1.50 | $937.50 |
| Frederick Asbeck | Vice President | 10/14/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/15/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/16/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/17/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/18/19 | $625.00 | 1.50 | $937.50 |
| Frederick Asbeck | Vice President | 10/21/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/22/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/23/19 | $625.00 | 5.00 | $3,125.00 |
| Frederick Asbeck | Vice President | 10/24/19 | $625.00 | 4.50 | $2,812.50 |
| Frederick Asbeck | Vice President | 10/25/19 | $625.00 | 4.50 | $2,812.50 |
| Frederick Asbeck | Vice President | 10/28/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/29/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/30/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/31/19 | $625.00 | 5.00 | $3,125.00 |
| Justin Ramahlo | Senior Director | 10/01/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/02/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/03/19 | $550.00 | 2.00 | $1,100.00 |

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Justin Ramahlo | Senior Director | 10/09/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/17/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/22/19 | $550.00 | 1.50 | $825.00 |
| Justin Ramahlo | Senior Director | 10/23/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/24/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/29/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/31/19 | $550.00 | 1.00 | $550.00 |
| Natali Krykova | Associate Consultant | 10/02/19 | $325.00 | 0.50 | $162.50 |
| | | | **Total** | **91.00** | **$51,925.00** |

## Focus 35 Optimization

Coordinate cross functional actions to improve performance in 35 top doors.  Team prepares analyses, reports and coordinates activities between planning, allocation, stores, marketing and the DC in an effort to pilot new initiatives and track performance

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/01/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/02/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/07/19 | $0.00 | 0.50 | $0.00 |
| Christopher Ventry | Vice President | 09/30/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/01/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/15/19 | $625.00 | 1.00 | $625.00 |
| Justin Ramahlo | Senior Director | 09/30/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/01/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/02/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/03/19 | $550.00 | 1.50 | $825.00 |
| Justin Ramahlo | Senior Director | 10/07/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/08/19 | $550.00 | 1.50 | $825.00 |
| Justin Ramahlo | Senior Director | 10/09/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/10/19 | $550.00 | 1.75 | $962.50 |
| Justin Ramahlo | Senior Director | 10/14/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/15/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/23/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/25/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/28/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/30/19 | $550.00 | 0.50 | $275.00 |
| Natali Krykova | Associate Consultant | 09/30/19 | $325.00 | 2.00 | $650.00 |
| Natali Krykova | Associate Consultant | 10/01/19 | $325.00 | 4.50 | $1,462.50 |
| Natali Krykova | Associate Consultant | 10/02/19 | $325.00 | 4.00 | $1,300.00 |
| Natali Krykova | Associate Consultant | 10/03/19 | $325.00 | 0.50 | $162.50 |
| Natali Krykova | Associate Consultant | 10/07/19 | $325.00 | 3.50 | $1,137.50 |
| Natali Krykova | Associate Consultant | 10/08/19 | $325.00 | 1.00 | $325.00 |

| | | | | | |
|---|---|---|---|---|---|
| Natali Krykova | Associate Consultant | 10/14/19 | $325.00 | 2.00 | $650.00 |
| Natali Krykova | Associate Consultant | 10/15/19 | $325.00 | 1.00 | $325.00 |
| Natali Krykova | Associate Consultant | 10/21/19 | $325.00 | 2.00 | $650.00 |
| Natali Krykova | Associate Consultant | 10/23/19 | $325.00 | 1.00 | $325.00 |
| Natali Krykova | Associate Consultant | 10/24/19 | $325.00 | 0.50 | $162.50 |
| Natali Krykova | Associate Consultant | 10/28/19 | $325.00 | 2.00 | $650.00 |
| Natali Krykova | Associate Consultant | 10/29/19 | $325.00 | 0.50 | $162.50 |
| Natali Krykova | Associate Consultant | 10/30/19 | $325.00 | 1.00 | $325.00 |
| | | | **Total** | **48.25** | **$19,650.00** |

**Open-To-Buy and Inventory Management**

Business Unit meetings to discuss specific inventory movement strategies and weekly purchasing activities, manage vendor strategies performance. Develop and update spreadsheets to analyze and monitor results and meet with merchants, planners and executives to recommend changes.

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/01/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/02/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/03/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/16/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/31/19 | $0.00 | 2.00 | $0.00 |
| Christopher Ventry | Vice President | 10/02/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/03/19 | $625.00 | 1.75 | $1,093.75 |
| Christopher Ventry | Vice President | 10/04/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/08/19 | $625.00 | 0.50 | $312.50 |
| Christopher Ventry | Vice President | 10/09/19 | $625.00 | 0.50 | $312.50 |
| Christopher Ventry | Vice President | 10/10/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/11/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/16/19 | $625.00 | 0.50 | $312.50 |
| Christopher Ventry | Vice President | 10/17/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/31/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 09/30/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/01/19 | $625.00 | 2.50 | $1,562.50 |
| Frederick Asbeck | Vice President | 10/02/19 | $625.00 | 3.50 | $2,187.50 |
| Frederick Asbeck | Vice President | 10/03/19 | $625.00 | 2.50 | $1,562.50 |
| Frederick Asbeck | Vice President | 10/04/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/07/19 | $625.00 | 1.50 | $937.50 |
| Frederick Asbeck | Vice President | 10/08/19 | $625.00 | 1.50 | $937.50 |
| Frederick Asbeck | Vice President | 10/09/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/10/19 | $625.00 | 2.50 | $1,562.50 |
| Frederick Asbeck | Vice President | 10/11/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/14/19 | $625.00 | 1.00 | $625.00 |

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Frederick Asbeck | Vice President | 10/15/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/17/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/18/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/21/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/22/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/23/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/24/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/29/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/30/19 | $625.00 | 1.00 | $625.00 |
| Justin Ramahlo | Senior Director | 09/30/19 | $550.00 | 4.00 | $2,200.00 |
| Justin Ramahlo | Senior Director | 10/01/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/02/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/03/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/04/19 | $550.00 | 3.00 | $1,650.00 |
| Justin Ramahlo | Senior Director | 10/07/19 | $550.00 | 4.00 | $2,200.00 |
| Justin Ramahlo | Senior Director | 10/08/19 | $550.00 | 3.50 | $1,925.00 |
| Justin Ramahlo | Senior Director | 10/09/19 | $550.00 | 3.50 | $1,925.00 |
| Justin Ramahlo | Senior Director | 10/10/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/11/19 | $550.00 | 3.50 | $1,925.00 |
| Justin Ramahlo | Senior Director | 10/14/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/15/19 | $550.00 | 8.00 | $4,400.00 |
| Justin Ramahlo | Senior Director | 10/16/19 | $550.00 | 3.50 | $1,925.00 |
| Justin Ramahlo | Senior Director | 10/17/19 | $550.00 | 4.50 | $2,475.00 |
| Justin Ramahlo | Senior Director | 10/18/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/21/19 | $550.00 | 3.75 | $2,062.50 |
| Justin Ramahlo | Senior Director | 10/22/19 | $550.00 | 5.00 | $2,750.00 |
| Justin Ramahlo | Senior Director | 10/23/19 | $550.00 | 3.00 | $1,650.00 |
| Justin Ramahlo | Senior Director | 10/24/19 | $550.00 | 1.25 | $687.50 |
| Justin Ramahlo | Senior Director | 10/25/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/28/19 | $550.00 | 3.75 | $2,062.50 |
| Justin Ramahlo | Senior Director | 10/29/19 | $550.00 | 5.50 | $3,025.00 |
| Justin Ramahlo | Senior Director | 10/30/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/31/19 | $550.00 | 3.00 | $1,650.00 |
| Natali Krykova | Associate Consultant | 10/03/19 | $325.00 | 2.00 | $650.00 |
| | | | **Total** | **128.00** | **$69,081.25** |

**Merchandise Assortment Planning, Line Planning, SKU Rationalization**
Working with Merchant and Planning Organization to evaluate performance, develop merchandising strategies and improve decision making.  Activities include analyses, meeting preperation, follow-up and change management consulting

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/04/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/08/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/31/19 | $0.00 | 2.00 | $0.00 |
| Christopher Ventry | Vice President | 09/30/19 | $625.00 | 5.00 | $3,125.00 |
| Christopher Ventry | Vice President | 10/01/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/02/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/03/19 | $625.00 | 3.00 | $1,875.00 |
| Christopher Ventry | Vice President | 10/04/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/07/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/08/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/09/19 | $625.00 | 3.50 | $2,187.50 |
| Christopher Ventry | Vice President | 10/10/19 | $625.00 | 1.75 | $1,093.75 |
| Christopher Ventry | Vice President | 10/14/19 | $625.00 | 3.00 | $1,875.00 |
| Christopher Ventry | Vice President | 10/15/19 | $625.00 | 4.00 | $2,500.00 |
| Christopher Ventry | Vice President | 10/16/19 | $625.00 | 4.00 | $2,500.00 |
| Christopher Ventry | Vice President | 10/18/19 | $625.00 | 2.25 | $1,406.25 |
| Christopher Ventry | Vice President | 10/22/19 | $625.00 | 4.00 | $2,500.00 |
| Christopher Ventry | Vice President | 10/23/19 | $625.00 | 5.00 | $3,125.00 |
| Christopher Ventry | Vice President | 10/25/19 | $625.00 | 1.25 | $781.25 |
| Christopher Ventry | Vice President | 10/28/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/29/19 | $625.00 | 2.25 | $1,406.25 |
| Christopher Ventry | Vice President | 10/30/19 | $625.00 | 5.75 | $3,593.75 |
| Christopher Ventry | Vice President | 10/31/19 | $625.00 | 5.25 | $3,281.25 |
| Justin Ramahlo | Senior Director | 10/22/19 | $550.00 | 0.50 | $275.00 |
| Natali Krykova | Associate Consultant | 09/30/19 | $325.00 | 3.00 | $975.00 |
| Natali Krykova | Associate Consultant | 10/04/19 | $325.00 | 5.00 | $1,625.00 |
| Natali Krykova | Associate Consultant | 10/08/19 | $325.00 | 3.00 | $975.00 |
| Natali Krykova | Associate Consultant | 10/09/19 | $325.00 | 6.00 | $1,950.00 |
| Natali Krykova | Associate Consultant | 10/10/19 | $325.00 | 3.50 | $1,137.50 |
| Natali Krykova | Associate Consultant | 10/11/19 | $325.00 | 5.00 | $1,625.00 |
| Natali Krykova | Associate Consultant | 10/14/19 | $325.00 | 1.00 | $325.00 |
| Natali Krykova | Associate Consultant | 10/15/19 | $325.00 | 7.50 | $2,437.50 |
| Natali Krykova | Associate Consultant | 10/16/19 | $325.00 | 8.50 | $2,762.50 |
| Natali Krykova | Associate Consultant | 10/17/19 | $325.00 | 7.00 | $2,275.00 |
| Natali Krykova | Associate Consultant | 10/21/19 | $325.00 | 7.00 | $2,275.00 |
| Natali Krykova | Associate Consultant | 10/22/19 | $325.00 | 11.00 | $3,575.00 |
| Natali Krykova | Associate Consultant | 10/24/19 | $325.00 | 4.00 | $1,300.00 |
| Natali Krykova | Associate Consultant | 10/25/19 | $325.00 | 4.00 | $1,300.00 |
| Natali Krykova | Associate Consultant | 10/28/19 | $325.00 | 4.00 | $1,300.00 |
| Natali Krykova | Associate Consultant | 10/29/19 | $325.00 | 7.50 | $2,437.50 |
| Natali Krykova | Associate Consultant | 10/30/19 | $325.00 | 8.00 | $2,600.00 |
| Natali Krykova | Associate Consultant | 10/31/19 | $325.00 | 5.00 | $1,625.00 |
| | | | **Total** | **167.00** | **$71,212.50** |

**Ecommerce Site Improvement**

Research, recommend and implement specific improvements to the Ecommerce site that drive revenue and margin or reduce costs. Changes may include site layout/wire framing, storytelling, messaging, photo editing, produxt placement, etc.

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 1.00 | $0.00 |
| Christopher Ventry | Vice President | 10/24/19 | $625.00 | 0.50 | $312.50 |
| | | | **Total** | **1.50** | **$312.50** |

**Ecommerce Business Planning and Execution**

Ecommerce team meetings to discuss various matters related to planning and operating the business and developing people. Includes revenue planning, path to purchase improvements, interacting with FedEx to ensure timely pickup and deliveries. People devlopment includes participatingin meetings, establishing developmental goals, coaching, opreational support, etc.

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/01/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/03/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/08/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/15/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/16/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/24/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/29/19 | $0.00 | 1.00 | $0.00 |
| Christopher Ventry | Vice President | 10/01/19 | $625.00 | 3.00 | $1,875.00 |
| Christopher Ventry | Vice President | 10/02/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/08/19 | $625.00 | 0.50 | $312.50 |
| Christopher Ventry | Vice President | 10/09/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/10/19 | $625.00 | 2.25 | $1,406.25 |
| Christopher Ventry | Vice President | 10/14/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/15/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/16/19 | $625.00 | 0.75 | $468.75 |
| Christopher Ventry | Vice President | 10/17/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/18/19 | $625.00 | 0.25 | $156.25 |
| Christopher Ventry | Vice President | 10/21/19 | $625.00 | 2.00 | $1,250.00 |
| Christopher Ventry | Vice President | 10/23/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/24/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/25/19 | $625.00 | 2.00 | $1,250.00 |
| Christopher Ventry | Vice President | 10/28/19 | $625.00 | 1.75 | $1,093.75 |

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Christopher Ventry | Vice President | 10/30/19 | $625.00 | 3.50 | $2,187.50 |
| Christopher Ventry | Vice President | 10/31/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/07/19 | $625.00 | 1.50 | $937.50 |
| Frederick Asbeck | Vice President | 10/08/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/09/19 | $625.00 | 1.50 | $937.50 |
| Frederick Asbeck | Vice President | 10/10/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/11/19 | $625.00 | 0.25 | $156.25 |
| Frederick Asbeck | Vice President | 10/14/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/15/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/22/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/24/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/29/19 | $625.00 | 0.50 | $312.50 |
| | | | **Total** | **44.25** | **$22,031.25** |

## Store Operations and Expense Control

Setting goals and manage execution of store and field level expense controls.  Developing store by store, district and regional goals, targets and, programs.  Includes store coverage, store hours, operational tasks, active communication to stores and budget planning/tracking.  Work with Operations team and improve performance through coaching, leadership, decision making and reporting structures

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/02/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/16/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 1.50 | $0.00 |
| Matt Katz | Managing Partner | 10/21/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/22/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/30/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/31/19 | $0.00 | 1.00 | $0.00 |
| Christopher Ventry | Vice President | 10/08/19 | $625.00 | 1.25 | $781.25 |
| Christopher Ventry | Vice President | 10/09/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/10/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/11/19 | $625.00 | 0.25 | $156.25 |
| Christopher Ventry | Vice President | 10/15/19 | $625.00 | 0.50 | $312.50 |
| Christopher Ventry | Vice President | 10/16/19 | $625.00 | 1.00 | $625.00 |
| Justin Ramahlo | Senior Director | 10/02/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/07/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/09/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/11/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/14/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/15/19 | $550.00 | 0.50 | $275.00 |

| | | | | | |
|---|---|---|---|---|---|
| Justin Ramahlo | Senior Director | 10/16/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/17/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/21/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/22/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/23/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/24/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/28/19 | $550.00 | 1.50 | $825.00 |
| Justin Ramahlo | Senior Director | 10/29/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/30/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/31/19 | $550.00 | 1.00 | $550.00 |
| Natali Krykova | Associate Consultant | 09/30/19 | $325.00 | 1.00 | $325.00 |
| Natali Krykova | Associate Consultant | 10/01/19 | $325.00 | 2.00 | $650.00 |
| Natali Krykova | Associate Consultant | 10/02/19 | $325.00 | 1.00 | $325.00 |
| | | | **Total** | **33.00** | **$12,162.50** |

### Store Experience and Enhanced Selling Strategies

Develop capabilities, improve operations to enhance store experiences.  Work with Operations team in develop contests, strategies and selling techniqeus.  Improve product presentation standards and develop clear guidelines. Visit stores and work directly with regional, district and store management to improve practices and performance. Report findings back to Operations and manage improvment across the store portfolio

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/08/19 | $0.00 | 3.00 | $0.00 |
| Matt Katz | Managing Partner | 10/15/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/21/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/24/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/30/19 | $0.00 | 1.00 | $0.00 |
| Christopher Ventry | Vice President | 10/21/19 | $625.00 | 1.25 | $781.25 |
| Christopher Ventry | Vice President | 10/24/19 | $625.00 | 2.25 | $1,406.25 |
| Justin Ramahlo | Senior Director | 09/30/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/01/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/02/19 | $550.00 | 1.50 | $825.00 |
| Justin Ramahlo | Senior Director | 10/04/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/09/19 | $550.00 | 1.50 | $825.00 |
| Justin Ramahlo | Senior Director | 10/10/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/14/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/23/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/24/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/28/19 | $550.00 | 1.00 | $550.00 |
| Natali Krykova | Associate Consultant | 10/09/19 | $325.00 | 1.00 | $325.00 |

|  |  |  | **Total** | **25.50** | **$9,662.50** |
|---|---|---|---|---|---|

## Marketing and Promotions Strategy

Creating marketing and promotional plans for q4 2019, develop 2020 strategy and create capabilities. Analyze and develo pspecific promotional plans for Ecommerce and Stores. Align channel strategies where appropriate and differentiation where required. Build momentum and sales trend. Analyze and develop techniques to measure performance. Build organziation, structure, responsibilities, srategies and budget for 2020 Plan.

| *Professional* | *Position* | *Date* | *Bill Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/04/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/08/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/21/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/30/19 | $0.00 | 1.00 | $0.00 |
| Christopher Ventry | Vice President | 10/07/19 | $625.00 | 0.50 | $312.50 |
| Christopher Ventry | Vice President | 10/08/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/09/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/11/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/18/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/23/19 | $625.00 | 1.00 | $625.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/07/19 | $0.00 | 2.50 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/08/19 | $0.00 | 5.00 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/09/19 | $0.00 | 5.25 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/10/19 | $0.00 | 5.50 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/15/19 | $0.00 | 7.00 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/16/19 | $0.00 | 7.00 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/17/19 | $0.00 | 6.00 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/21/19 | $0.00 | 2.00 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/22/19 | $0.00 | 8.00 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/23/19 | $0.00 | 8.00 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/24/19 | $0.00 | 5.00 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/28/19 | $0.00 | 2.00 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/29/19 | $0.00 | 8.50 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/30/19 | $0.00 | 8.50 | $0.00 |
| Imtiaz Patel | Indepentent Contractor (Vice President) | 10/31/19 | $0.00 | 4.50 | $0.00 |
| Sujata Dantiki | Senior Director | 10/21/19 | $550.00 | 2.00 | $1,100.00 |
| Sujata Dantiki | Senior Director | 10/22/19 | $550.00 | 6.00 | $3,300.00 |
| Sujata Dantiki | Senior Director | 10/23/19 | $550.00 | 6.50 | $3,575.00 |
| Sujata Dantiki | Senior Director | 10/24/19 | $550.00 | 6.50 | $3,575.00 |
| Sujata Dantiki | Senior Director | 10/25/19 | $550.00 | 2.00 | $1,100.00 |
| Sujata Dantiki | Senior Director | 10/28/19 | $550.00 | 2.00 | $1,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sujata Dantiki | Senior Director | 10/29/19 | $550.00 | 6.00 | $3,300.00 |
| Sujata Dantiki | Senior Director | 10/30/19 | $550.00 | 6.50 | $3,575.00 |
| Sujata Dantiki | Senior Director | 10/31/19 | $550.00 | 5.50 | $3,025.00 |
| John Blankenbaker | Senior Director | 10/22/19 | $550.00 | 8.00 | $4,400.00 |
| John Blankenbaker | Senior Director | 10/23/19 | $550.00 | 8.00 | $4,400.00 |
| | | | **Total** | **157.25** | **$36,200.00** |

## Store and Geography Closings

Coordinating and planning for store and/or geography closings and GOB sales. Ensure inventory is allocated and Gordon Brothers has clear connection and communication to DC, Allocators, and Operations to enable them to hit targets

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/01/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/02/19 | $0.00 | 3.00 | $0.00 |
| Matt Katz | Managing Partner | 10/03/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/04/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/07/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/08/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/09/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/10/19 | $0.00 | 2.50 | $0.00 |
| Matt Katz | Managing Partner | 10/11/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/16/19 | $0.00 | 1.50 | $0.00 |
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/18/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/21/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 1.50 | $0.00 |
| Matt Katz | Managing Partner | 10/30/19 | $0.00 | 1.00 | $0.00 |
| Frederick Asbeck | Vice President | 10/10/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/11/19 | $625.00 | 0.25 | $156.25 |
| Frederick Asbeck | Vice President | 10/14/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/15/19 | $625.00 | 1.50 | $937.50 |
| Frederick Asbeck | Vice President | 10/17/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/21/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/22/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/23/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/24/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/28/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/29/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/30/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/31/19 | $625.00 | 1.00 | $625.00 |
| Justin Ramahlo | Senior Director | 09/30/19 | $550.00 | 1.50 | $825.00 |

| | | | | | |
|---|---|---|---|---|---|
| Justin Ramahlo | Senior Director | 10/01/19 | $550.00 | 4.50 | $2,475.00 |
| Justin Ramahlo | Senior Director | 10/02/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/07/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/08/19 | $550.00 | 3.50 | $1,925.00 |
| Justin Ramahlo | Senior Director | 10/09/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/10/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/11/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/14/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/15/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/16/19 | $550.00 | 6.00 | $3,300.00 |
| Justin Ramahlo | Senior Director | 10/17/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/18/19 | $550.00 | 1.50 | $825.00 |
| Justin Ramahlo | Senior Director | 10/21/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/22/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/23/19 | $550.00 | 4.00 | $2,200.00 |
| Justin Ramahlo | Senior Director | 10/29/19 | $550.00 | 1.50 | $825.00 |
| Justin Ramahlo | Senior Director | 10/30/19 | $550.00 | 5.50 | $3,025.00 |
| Justin Ramahlo | Senior Director | 10/31/19 | $550.00 | 1.50 | $825.00 |
| Sujata Dantiki | Senior Director | 10/08/19 | $550.00 | 8.50 | $4,675.00 |
| Sujata Dantiki | Senior Director | 10/09/19 | $550.00 | 8.00 | $4,400.00 |
| Sujata Dantiki | Senior Director | 10/10/19 | $550.00 | 6.50 | $3,575.00 |
| Sujata Dantiki | Senior Director | 10/11/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/14/19 | $550.00 | 4.00 | $2,200.00 |
| Sujata Dantiki | Senior Director | 10/15/19 | $550.00 | 6.00 | $3,300.00 |
| Sujata Dantiki | Senior Director | 10/16/19 | $550.00 | 7.00 | $3,850.00 |
| Sujata Dantiki | Senior Director | 10/17/19 | $550.00 | 4.00 | $2,200.00 |
| Sujata Dantiki | Senior Director | 10/18/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/24/19 | $550.00 | 0.50 | $275.00 |
| | | | **Total** | **127.75** | **$61,468.75** |

**Facilities Planning and Management**

Drive expense savings in facility operations and prepare and manage HQ and DC move.  Activiteis include oversight, planning, and direct management of the budget and the team

| *Professional* | *Position* | *Date* | *Bill Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/02/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/31/19 | $0.00 | 0.50 | $0.00 |
| Frederick Asbeck | Vice President | 10/03/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/09/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/16/19 | $625.00 | 5.00 | $3,125.00 |
| Frederick Asbeck | Vice President | 10/18/19 | $625.00 | 1.25 | $781.25 |

| | | | | | |
|---|---|---|---|---|---|
| Frederick Asbeck | Vice President | 10/24/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/25/19 | $625.00 | 1.50 | $937.50 |
| Frederick Asbeck | Vice President | 10/28/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/30/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/31/19 | $625.00 | 1.50 | $937.50 |
| | | | **Total** | **15.75** | **$8,281.25** |

**Contract Review**

Review and determine contracts to reject or assume. Gather, group, analyze and work directly with business units to determine business critical contracts and identify areas of waste and opportunity to elimate costs.

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/08/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/11/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 0.50 | $0.00 |
| Christopher Ventry | Vice President | 10/02/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/02/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/03/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/07/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/08/19 | $625.00 | 1.00 | $625.00 |
| Frederick Asbeck | Vice President | 10/09/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/10/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/15/19 | $625.00 | 0.25 | $156.25 |
| Frederick Asbeck | Vice President | 10/16/19 | $625.00 | 0.25 | $156.25 |
| Frederick Asbeck | Vice President | 10/24/19 | $625.00 | 0.25 | $156.25 |
| Frederick Asbeck | Vice President | 10/28/19 | $625.00 | 0.25 | $156.25 |
| Frederick Asbeck | Vice President | 10/29/19 | $625.00 | 0.25 | $156.25 |
| Frederick Asbeck | Vice President | 10/30/19 | $625.00 | 0.25 | $156.25 |
| Frederick Asbeck | Vice President | 10/31/19 | $625.00 | 0.25 | $156.25 |
| Rajib Arjun | Vice President | 10/07/19 | $625.00 | 1.50 | $937.50 |
| Rajib Arjun | Vice President | 10/08/19 | $625.00 | 2.00 | $1,250.00 |
| Rajib Arjun | Vice President | 10/09/19 | $625.00 | 2.50 | $1,562.50 |
| Rajib Arjun | Vice President | 10/10/19 | $625.00 | 3.00 | $1,875.00 |
| Rajib Arjun | Vice President | 10/11/19 | $625.00 | 1.50 | $937.50 |
| Rajib Arjun | Vice President | 10/14/19 | $625.00 | 4.50 | $2,812.50 |
| Rajib Arjun | Vice President | 10/18/19 | $625.00 | 1.50 | $937.50 |
| Rajib Arjun | Vice President | 10/21/19 | $625.00 | 3.00 | $1,875.00 |
| Rajib Arjun | Vice President | 10/22/19 | $625.00 | 5.00 | $3,125.00 |
| Rajib Arjun | Vice President | 10/23/19 | $625.00 | 3.00 | $1,875.00 |
| Rajib Arjun | Vice President | 10/24/19 | $625.00 | 4.00 | $2,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rajib Arjun | Vice President | 10/25/19 | $625.00 | 0.50 | $312.50 |
| Rajib Arjun | Vice President | 10/28/19 | $625.00 | 6.00 | $3,750.00 |
| Rajib Arjun | Vice President | 10/29/19 | $625.00 | 7.00 | $4,375.00 |
| Rajib Arjun | Vice President | 10/30/19 | $625.00 | 0.50 | $312.50 |
| Rajib Arjun | Vice President | 10/31/19 | $625.00 | 7.00 | $4,375.00 |
| | | | **Total** | **62.25** | **$37,968.75** |

**General Analysis / Reporting**
  Broad based analyses and reporting of company performance, business operations, and business unit activities.

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/02/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/04/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/07/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/11/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/15/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/18/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/22/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 3.00 | $0.00 |
| Matt Katz | Managing Partner | 10/24/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/29/19 | $0.00 | 1.00 | $0.00 |
| Christopher Ventry | Vice President | 09/30/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/01/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/02/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/03/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/04/19 | $625.00 | 4.25 | $2,656.25 |
| Christopher Ventry | Vice President | 10/07/19 | $625.00 | 5.00 | $3,125.00 |
| Christopher Ventry | Vice President | 10/08/19 | $625.00 | 5.00 | $3,125.00 |
| Christopher Ventry | Vice President | 10/09/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/11/19 | $625.00 | 1.75 | $1,093.75 |
| Christopher Ventry | Vice President | 10/14/19 | $625.00 | 2.00 | $1,250.00 |
| Christopher Ventry | Vice President | 10/15/19 | $625.00 | 1.50 | $937.50 |
| Christopher Ventry | Vice President | 10/16/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/17/19 | $625.00 | 2.25 | $1,406.25 |
| Christopher Ventry | Vice President | 10/18/19 | $625.00 | 2.25 | $1,406.25 |
| Christopher Ventry | Vice President | 10/21/19 | $625.00 | 3.00 | $1,875.00 |
| Christopher Ventry | Vice President | 10/22/19 | $625.00 | 5.50 | $3,437.50 |
| Christopher Ventry | Vice President | 10/23/19 | $625.00 | 4.00 | $2,500.00 |
| Christopher Ventry | Vice President | 10/24/19 | $625.00 | 1.25 | $781.25 |
| Christopher Ventry | Vice President | 10/25/19 | $625.00 | 1.00 | $625.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher Ventry | Vice President | 10/29/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/31/19 | $625.00 | 0.75 | $468.75 |
| Frederick Asbeck | Vice President | 09/30/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/01/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/02/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/07/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/08/19 | $625.00 | 2.50 | $1,562.50 |
| Frederick Asbeck | Vice President | 10/09/19 | $625.00 | 2.50 | $1,562.50 |
| Frederick Asbeck | Vice President | 10/10/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/14/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/15/19 | $625.00 | 2.50 | $1,562.50 |
| Frederick Asbeck | Vice President | 10/16/19 | $625.00 | 1.50 | $937.50 |
| Frederick Asbeck | Vice President | 10/17/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/18/19 | $625.00 | 6.00 | $3,750.00 |
| Frederick Asbeck | Vice President | 10/21/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/22/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/23/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/24/19 | $625.00 | 0.50 | $312.50 |
| Frederick Asbeck | Vice President | 10/28/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/29/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/30/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/31/19 | $625.00 | 1.00 | $625.00 |
| Justin Ramahlo | Senior Director | 10/01/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/04/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/07/19 | $550.00 | 2.75 | $1,512.50 |
| Justin Ramahlo | Senior Director | 10/09/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/11/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/14/19 | $550.00 | 2.25 | $1,237.50 |
| Justin Ramahlo | Senior Director | 10/16/19 | $550.00 | 0.50 | $275.00 |
| Justin Ramahlo | Senior Director | 10/18/19 | $550.00 | 1.50 | $825.00 |
| Justin Ramahlo | Senior Director | 10/21/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/25/19 | $550.00 | 3.00 | $1,650.00 |
| Justin Ramahlo | Senior Director | 10/30/19 | $550.00 | 1.00 | $550.00 |
| Justin Ramahlo | Senior Director | 10/31/19 | $550.00 | 1.00 | $550.00 |
| Natali Krykova | Associate Consultant | 09/30/19 | $325.00 | 4.00 | $1,300.00 |
| Natali Krykova | Associate Consultant | 10/01/19 | $325.00 | 4.50 | $1,462.50 |
| Natali Krykova | Associate Consultant | 10/02/19 | $325.00 | 4.00 | $1,300.00 |
| Natali Krykova | Associate Consultant | 10/03/19 | $325.00 | 3.50 | $1,137.50 |
| Natali Krykova | Associate Consultant | 10/07/19 | $325.00 | 5.50 | $1,787.50 |
| Natali Krykova | Associate Consultant | 10/08/19 | $325.00 | 4.00 | $1,300.00 |
| Natali Krykova | Associate Consultant | 10/09/19 | $325.00 | 1.00 | $325.00 |
| Natali Krykova | Associate Consultant | 10/10/19 | $325.00 | 2.00 | $650.00 |
| Natali Krykova | Associate Consultant | 10/11/19 | $325.00 | 2.00 | $650.00 |
| Natali Krykova | Associate Consultant | 10/14/19 | $325.00 | 4.00 | $1,300.00 |

| | | | | | |
|---|---|---|---|---|---|
| Natali Krykova | Associate Consultant | 10/15/19 | $325.00 | 2.00 | $650.00 |
| Natali Krykova | Associate Consultant | 10/23/19 | $325.00 | 11.00 | $3,575.00 |
| Natali Krykova | Associate Consultant | 10/24/19 | $325.00 | 0.50 | $162.50 |
| Natali Krykova | Associate Consultant | 10/25/19 | $325.00 | 0.50 | $162.50 |
| Natali Krykova | Associate Consultant | 10/28/19 | $325.00 | 1.00 | $325.00 |
| Natali Krykova | Associate Consultant | 10/29/19 | $325.00 | 1.00 | $325.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/07/19 | $0.00 | 1.00 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/08/19 | $0.00 | 1.75 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/09/19 | $0.00 | 2.00 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/10/19 | $0.00 | 1.50 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/14/19 | $0.00 | 4.00 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/15/19 | $0.00 | 1.00 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/16/19 | $0.00 | 2.00 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/17/19 | $0.00 | 3.50 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/21/19 | $0.00 | 2.00 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/24/19 | $0.00 | 2.50 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/28/19 | $0.00 | 2.00 | $0.00 |
| Imtiaz Patel | Independent Contractor (Vice President) | 10/31/19 | $0.00 | 2.50 | $0.00 |
| Sujata Dantiki | Senior Director | 10/07/19 | $550.00 | 2.00 | $1,100.00 |
| Sujata Dantiki | Senior Director | 10/09/19 | $550.00 | 1.00 | $550.00 |
| Sujata Dantiki | Senior Director | 10/10/19 | $550.00 | 2.00 | $1,100.00 |
| Sujata Dantiki | Senior Director | 10/11/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/14/19 | $550.00 | 2.00 | $1,100.00 |
| Sujata Dantiki | Senior Director | 10/15/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/16/19 | $550.00 | 2.00 | $1,100.00 |
| Sujata Dantiki | Senior Director | 10/17/19 | $550.00 | 2.00 | $1,100.00 |
| Sujata Dantiki | Senior Director | 10/18/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/21/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/22/19 | $550.00 | 3.50 | $1,925.00 |
| Sujata Dantiki | Senior Director | 10/23/19 | $550.00 | 2.00 | $1,100.00 |
| Sujata Dantiki | Senior Director | 10/25/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/28/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/29/19 | $550.00 | 3.50 | $1,925.00 |
| Sujata Dantiki | Senior Director | 10/30/19 | $550.00 | 2.00 | $1,100.00 |
| Rajib Arjun | Vice President | 10/08/19 | $625.00 | 1.50 | $937.50 |
| Rajib Arjun | Vice President | 10/09/19 | $625.00 | 1.50 | $937.50 |
| Rajib Arjun | Vice President | 10/11/19 | $625.00 | 1.50 | $937.50 |
| Rajib Arjun | Vice President | 10/14/19 | $625.00 | 1.50 | $937.50 |
| Rajib Arjun | Vice President | 10/21/19 | $625.00 | 1.50 | $937.50 |
| Rajib Arjun | Vice President | 10/22/19 | $625.00 | 1.00 | $625.00 |
| Rajib Arjun | Vice President | 10/23/19 | $625.00 | 2.00 | $1,250.00 |
| Rajib Arjun | Vice President | 10/24/19 | $625.00 | 0.50 | $312.50 |
| Rajib Arjun | Vice President | 10/25/19 | $625.00 | 0.50 | $312.50 |
| | | | **Total** | **263.25** | **$119,412.50** |

**Court / UCC / UST**

Prepare for and attend the Debtors' hearings, prepare for and interact with the UCC, prepare for and interact with the UST

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/29/19 | $0.00 | 4.00 | $0.00 |
| Mitzi Davis | General Counsel | 10/18/19 | $550.00 | 2.50 | $1,375.00 |
| Mitzi Davis | General Counsel | 10/22/19 | $550.00 | 1.00 | $550.00 |
| Mitzi Davis | General Counsel | 10/23/19 | $550.00 | 1.50 | $825.00 |
| Mitzi Davis | General Counsel | 10/24/19 | $550.00 | 1.00 | $550.00 |
| Mitzi Davis | General Counsel | 10/25/19 | $550.00 | 2.00 | $1,100.00 |
| | | | **Total** | **12.00** | **$4,400.00** |

**Advisory Team Planning and Meeting**

Prepare for and attend/participate in F21 Advisory team meetings and conference calls.

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/07/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/08/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/09/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/15/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/16/19 | $0.00 | 4.00 | $0.00 |
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/21/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/22/19 | $0.00 | 1.00 | $0.00 |
| Matt Katz | Managing Partner | 10/23/19 | $0.00 | 0.50 | $0.00 |
| Matt Katz | Managing Partner | 10/24/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/25/19 | $0.00 | 2.00 | $0.00 |
| Matt Katz | Managing Partner | 10/28/19 | $0.00 | 4.00 | $0.00 |
| | | | **Total** | **18.00** | **$0.00** |

**Travel Time**

Non-working travel time (reflects 50% of time incurred)

| Professional | Position | Date | Bill Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 09/30/19 | $0.00 | 3.00 | $0.00 |
| Matt Katz | Managing Partner | 10/03/19 | $0.00 | 3.00 | $0.00 |
| Matt Katz | Managing Partner | 10/06/19 | $0.00 | 4.00 | $0.00 |
| Matt Katz | Managing Partner | 10/10/19 | $0.00 | 4.00 | $0.00 |
| Matt Katz | Managing Partner | 10/15/19 | $0.00 | 3.00 | $0.00 |
| Matt Katz | Managing Partner | 10/17/19 | $0.00 | 3.00 | $0.00 |

| Matt Katz | Managing Partner | 10/21/19 | $0.00 | 4.00 | $0.00 |
|---|---|---|---|---|---|
| Matt Katz | Managing Partner | 10/24/19 | $0.00 | 4.00 | $0.00 |
| Matt Katz | Managing Partner | 10/29/19 | $0.00 | 3.00 | $0.00 |
| Christopher Ventry | Vice President | 09/30/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/03/19 | $625.00 | 2.00 | $1,250.00 |
| Christopher Ventry | Vice President | 10/07/19 | $625.00 | 2.50 | $1,562.50 |
| Christopher Ventry | Vice President | 10/10/19 | $625.00 | 1.00 | $625.00 |
| Christopher Ventry | Vice President | 10/11/19 | $625.00 | 2.00 | $1,250.00 |
| Christopher Ventry | Vice President | 10/14/19 | $625.00 | 3.00 | $1,875.00 |
| Christopher Ventry | Vice President | 10/17/19 | $625.00 | 3.00 | $1,875.00 |
| Christopher Ventry | Vice President | 10/21/19 | $625.00 | 3.50 | $2,187.50 |
| Christopher Ventry | Vice President | 10/24/19 | $625.00 | 2.00 | $1,250.00 |
| Christopher Ventry | Vice President | 10/29/19 | $625.00 | 2.00 | $1,250.00 |
| Christopher Ventry | Vice President | 10/31/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 09/30/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/04/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/06/19 | $625.00 | 2.50 | $1,562.50 |
| Frederick Asbeck | Vice President | 10/11/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/14/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/18/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/21/19 | $625.00 | 3.00 | $1,875.00 |
| Frederick Asbeck | Vice President | 10/25/19 | $625.00 | 2.00 | $1,250.00 |
| Frederick Asbeck | Vice President | 10/28/19 | $625.00 | 2.00 | $1,250.00 |
| Justin Ramahlo | Senior Director | 09/30/19 | $550.00 | 3.00 | $1,650.00 |
| Justin Ramahlo | Senior Director | 10/03/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/07/19 | $550.00 | 3.00 | $1,650.00 |
| Justin Ramahlo | Senior Director | 10/10/19 | $550.00 | 3.00 | $1,650.00 |
| Justin Ramahlo | Senior Director | 10/14/19 | $550.00 | 3.00 | $1,650.00 |
| Justin Ramahlo | Senior Director | 10/17/19 | $550.00 | 2.00 | $1,100.00 |
| Justin Ramahlo | Senior Director | 10/21/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/24/19 | $550.00 | 2.50 | $1,375.00 |
| Justin Ramahlo | Senior Director | 10/28/19 | $550.00 | 3.00 | $1,650.00 |
| Justin Ramahlo | Senior Director | 10/31/19 | $550.00 | 3.00 | $1,650.00 |
| Natali Krykova | Associate Consultant | 09/30/19 | $325.00 | 2.25 | $731.25 |
| Natali Krykova | Associate Consultant | 10/03/19 | $325.00 | 2.00 | $650.00 |
| Natali Krykova | Associate Consultant | 10/07/19 | $325.00 | 3.00 | $975.00 |
| Natali Krykova | Associate Consultant | 10/10/19 | $325.00 | 2.50 | $812.50 |
| Natali Krykova | Associate Consultant | 10/14/19 | $325.00 | 3.00 | $975.00 |
| Natali Krykova | Associate Consultant | 10/17/19 | $325.00 | 0.50 | $162.50 |
| Natali Krykova | Associate Consultant | 10/21/19 | $325.00 | 0.50 | $162.50 |
| Natali Krykova | Associate Consultant | 10/24/19 | $325.00 | 3.00 | $975.00 |
| Natali Krykova | Associate Consultant | 10/28/19 | $325.00 | 3.00 | $975.00 |
| Natali Krykova | Associate Consultant | 10/31/19 | $325.00 | 3.00 | $975.00 |
| Sujata Dantiki | Senior Director | 10/07/19 | $550.00 | 3.00 | $1,650.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| Sujata Dantiki | Senior Director | 10/11/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/14/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/17/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/21/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/24/19 | $550.00 | 2.00 | $1,100.00 |
| Sujata Dantiki | Senior Director | 10/28/19 | $550.00 | 3.00 | $1,650.00 |
| Sujata Dantiki | Senior Director | 10/31/19 | $550.00 | 3.00 | $1,650.00 |
| Rajib Arjun | Vice President | 10/07/19 | $625.00 | 1.00 | $625.00 |
| Rajib Arjun | Vice President | 10/11/19 | $625.00 | 1.00 | $625.00 |
| Rajib Arjun | Vice President | 10/14/19 | $625.00 | 1.00 | $625.00 |
| Rajib Arjun | Vice President | 10/21/19 | $625.00 | 1.00 | $625.00 |
| Rajib Arjun | Vice President | 10/25/19 | $625.00 | 1.00 | $625.00 |
| Rajib Arjun | Vice President | 10/28/19 | $625.00 | 1.00 | $625.00 |
| | | | **Total** | **156.75** | **$68,018.75** |
| | | | **Subtotal** | **1,402.50** | **$592,412.50** |
| Matt Katz [1] | Managing Partner | | | | $147,000.00 |
| Imtiaz Patel [2] | Independent Contractor (Vice President) | | | | $30,000.00 |
| Rajib Arjun [3] | Vice President | | | | -$14,000.00 |
| | | | **Total Fee** | | **$755,412.50** |
| | | | | | - |

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| *Airfare* | | | |
| Christopher Ventry | 9/30/2019 | 283.30 | Delta JFK-LAX (9/30) |
| Frederick Asbeck | 9/30/2019 | 371.00 | united - cle to lax (9/30) |
| Justin Ramahlo | 9/30/2019 | 748.00 | AA BOS-LAX-BOS (9/30-10/3) |
| Matt Katz | 9/30/2019 | 766.60 | United EWR-LAX (9/30-10/3) |
| Natali Krykova | 10/1/2019 | 516.60 | JFK-LAX 10/7; LAX-JFK 10/10 |
| Christopher Ventry | 10/3/2019 | 278.30 | Delta LAX-JFK (10/3) |
| Frederick Asbeck | 10/4/2019 | 371.00 | united - lax to cle (10/4) |
| Frederick Asbeck | 10/6/2019 | 371.00 | united - cle to lax (10/6) |
| Justin Ramahlo | 10/6/2019 | 584.60 | AA BOS-LAX-BOS (10/7-10/10) |
| Matt Katz | 10/6/2019 | 916.60 | United EWR-LAX (10/7-10/10) |
| Christopher Ventry | 10/7/2019 | 541.60 | Delta JFK-LAX-JFK (10/7-10/10) |
| Imtiaz Patel | 10/7/2019 | 756.60 | EWR-LAX-EWR (10/7-10/10) |
| Rajib Arjun | 10/7/2019 | 316.96 | 10/6: Southwest: SJC-Burbank-10/10: Southwest: Santa Ana-SJC |
| Sujata Dantiki | 10/7/2019 | 388.30 | Delta JFK - LAX (10/7) |
| Natali Krykova | 10/9/2019 | 358.30 | JFK-LAX 10/14 |
| Frederick Asbeck | 10/11/2019 | 593.00 | united - bur to cle (10/11) |
| Rajib Arjun | 10/11/2019 | 140.98 | Southwest - 10/14: SJC-Burbank one way |
| Sujata Dantiki | 10/11/2019 | 388.30 | Delta LAX- JFK 10/10 |
| Justin Ramahlo | 10/13/2019 | 709.60 | UA BOS-LAX (10/14), AA LAX-BOS (10/17) |
| Natali Krykova | 10/13/2019 | 257.98 | Burbank-Oakland 10/17 |
| Christopher Ventry | 10/14/2019 | 283.30 | Delta JFK-LAX (10/14) |
| Frederick Asbeck | 10/14/2019 | 568.00 | united cle to lax (10/14) |
| Imtiaz Patel | 10/14/2019 | 701.60 | United EWR-LAX-EWR (10/14-10/16) |
| Sujata Dantiki | 10/14/2019 | 741.60 | Delta JFK - LAX (10/14 -10/17) |
| Matt Katz | 10/15/2019 | 566.60 | United EWR-LAX (10/14-10/16) |
| Natali Krykova | 10/16/2019 | 280.30 | LAX-JFK 10/24 |
| Christopher Ventry | 10/17/2019 | 283.30 | Delta LAX-JFK (10/17) |
| Frederick Asbeck | 10/17/2019 | 376.00 | united lax to cle (10/17) |
| Natali Krykova | 10/17/2019 | 285.98 | Oakland-Burbank 10/20 |
| Justin Ramahlo | 10/20/2019 | 874.60 | UA BOS-LAX (10/21), AA LAX-BOS (10/24) |
| Christopher Ventry | 10/21/2019 | 278.30 | Alaska Airlines JFK-LAX (10/21) |
| Frederick Asbeck | 10/21/2019 | 592.00 | cle to lax - united (10/21) |
| Imtiaz Patel | 10/21/2019 | 603.60 | United EWR-LAX-EWR (10/21-10/24) |
| Matt Katz | 10/21/2019 | 776.60 | United EWR-LAX (10/21-10/24) |
| Natali Krykova | 10/21/2019 | 704.60 | JFK-LAX 10/28; LAX-JFK 10/31 |
| Rajib Arjun | 10/21/2019 | 321.96 | Southwest SJC-John Wayne-SJC (10/21-10/25) |
| Christopher Ventry | 10/24/2019 | 278.30 | Delta LAX-JFK (10/24) |
| Frederick Asbeck | 10/25/2019 | 742.00 | lax to cle  + flight change for req Friday (10/25) |
| Sujata Dantiki | 10/27/2019 | 946.60 | Delta JFK - LAX (10/21 - 10/24) |
| Frederick Asbeck | 10/28/2019 | 342.00 | united - cle to lax (10/28) |
| Justin Ramahlo | 10/28/2019 | 721.60 | UA BOS-LAX (10/28), UA LAX-BOS (10/30) |
| Imtiaz Patel | 10/28/2019 | 417.60 | EWR-LAX-EWR (10/28-10/31) |
| Christopher Ventry | 10/29/2019 | 280.30 | Delta JFK-LAX (10/29) |
| Matt Katz | 10/29/2019 | 656.60 | United EWR-LAX (10/28-10/30) |
| Christopher Ventry | 10/31/2019 | 253.30 | Alaska Airlines LAX-JFK (10/31) |
| Natali Krykova | 10/31/2019 | 413.30 | Newark-LAX 11/6 |
| | **Airfare Total  $** | **22,948.56** | |

### Lodging

| | | | |
|---|---|---|---|
| Frederick Asbeck | 9/30/2019 | 203.00 | westin - pasadena |
| Justin Ramahlo | 9/30/2019 | 642.27 | Westin Pasadena (9/30-10/2) |
| Frederick Asbeck | 10/1/2019 | 203.00 | westin - pasadena |
| Frederick Asbeck | 10/2/2019 | 203.00 | westin - pasadena |
| Christopher Ventry | 10/3/2019 | 611.70 | Westin Pasadena (9/30-10/3) |
| Frederick Asbeck | 10/3/2019 | 203.00 | westin - pasadena |
| Matt Katz | 10/3/2019 | 407.80 | Westin Pasadena (9/30-10/3) |
| Natali Krykova | 10/3/2019 | 611.70 | Westin Pasadena (9/30-10/3) |
| Justin Ramahlo | 10/6/2019 | 621.62 | Westin Pasadena (10/7-10/10) |
| Frederick Asbeck | 10/7/2019 | 203.00 | westin - pasadena |
| Imtiaz Patel | 10/7/2019 | 611.70 | Westin Pasadena (10/7-10/10) |
| Frederick Asbeck | 10/8/2019 | 203.00 | westin - pasadena |
| Frederick Asbeck | 10/9/2019 | 203.00 | westin - pasadena |
| Christopher Ventry | 10/10/2019 | 611.70 | Westin Pasadena (10/7-10/10) |
| Frederick Asbeck | 10/10/2019 | 203.00 | westin - pasadena |
| Matt Katz | 10/10/2019 | 908.03 | Westin Pasadena (10/7-10/10) |
| Natali Krykova | 10/10/2019 | 611.70 | Westin Pasadena (10/7-10/10) |
| Rajib Arjun | 10/10/2019 | 636.70 | 10/6-10/10 westin hotels |
| Frederick Asbeck | 10/11/2019 | 203.00 | westin - pasadena |
| Sujata Dantiki | 10/11/2019 | 633.91 | Westin Pasadena (10/7-10/10) |
| Justin Ramahlo | 10/13/2019 | 705.37 | Westin Pasadena (10/7-10/10) |
| Frederick Asbeck | 10/14/2019 | 203.00 | westin pasadena |
| Frederick Asbeck | 10/15/2019 | 203.00 | westin pasadena |
| Frederick Asbeck | 10/16/2019 | 203.00 | westin pasadena |
| Imtiaz Patel | 10/16/2019 | 338.68 | Sheraton Pasadena (10/14-10/16) |
| Matt Katz | 10/16/2019 | 407.80 | Westin Pasadena (10/14-10/16) |
| Christopher Ventry | 10/17/2019 | 611.70 | Westin Pasadena (10/14-10/17) |
| Frederick Asbeck | 10/17/2019 | 203.00 | westin pasadena |
| Imtiaz Patel | 10/17/2019 | 292.61 | Westin Pasadena (10/16-10/17) |
| Natali Krykova | 10/17/2019 | 611.70 | Westin Pasadena (10/14-10/17) |
| Sujata Dantiki | 10/17/2019 | 793.80 | Sheraton Pasedena 10/14-10/17 |
| Justin Ramahlo | 10/20/2019 | 597.87 | Westin Pasadena (10/14-10/17) |
| Frederick Asbeck | 10/22/2019 | 186.00 | residence inn arcadia |
| Frederick Asbeck | 10/23/2019 | 205.00 | residence inn arcadia |
| Christopher Ventry | 10/24/2019 | 508.02 | Sheraton Pasadena (10/21-10/24) |
| Frederick Asbeck | 10/24/2019 | 205.00 | residence inn arcadia |
| Imtiaz Patel | 10/24/2019 | 519.05 | Sheraton Pasadena (10/21-10/24) |
| Matt Katz | 10/24/2019 | 508.02 | Sheraton Pasadena (10/21-10/24) |
| Natali Krykova | 10/24/2019 | 677.36 | Sheraton Pasadena (10/20-10/24) |
| Frederick Asbeck | 10/25/2019 | 178.00 | residence inn arcadia |
| Rajib Arjun | 10/25/2019 | 443.13 | Vagabong Inn Pasadena (10/21-10/25) |
| Sujata Dantiki | 10/27/2019 | 534.82 | Sheraton Pasadena (10/21-10/24) |
| Frederick Asbeck | 10/28/2019 | 203.00 | westin pasadena |
| Justin Ramahlo | 10/28/2019 | 657.23 | Sheraton Pasadena (10/21-10/24) |
| Frederick Asbeck | 10/29/2019 | 203.00 | westin pasadena |
| Frederick Asbeck | 10/30/2019 | 203.00 | westin pasadena |
| Matt Katz | 10/30/2019 | 407.80 | Westin Pasadena (10/28-10/30) |
| Christopher Ventry | 10/31/2019 | 407.80 | Westin Pasadena (10/29-10/31) |
| Frederick Asbeck | 10/31/2019 | 203.00 | westin pasadena |
| Imtiaz Patel | 10/31/2019 | 642.16 | Sheraton Pasadena (10/28-10/31) |
| Natali Krykova | 10/31/2019 | 611.70 | Westin Pasadena (10/28-10/31) |
| | **Lodging Total $** | **21,410.45** | |

## Meal

| | | | |
|---|---|---|---|
| Christopher Ventry | 9/30/2019 | 34.67 | Dinner - Westin Pasadena |
| Christopher Ventry | 9/30/2019 | 8.40 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 9/30/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Justin Ramahlo | 9/30/2019 | 4.82 | Lunch - Aramark Forever 21 |
| Matt Katz | 9/30/2019 | 17.56 | Breakfast - Newark |
| Natali Krykova | 9/30/2019 | 41.63 | Dinner - Westin Pasadena |
| Natali Krykova | 9/30/2019 | 11.62 | Snack - JFK Hudson News |
| Natali Krykova | 9/30/2019 | 3.86 | Snack - Westin Pasadena |
| Christopher Ventry | 10/1/2019 | 3.60 | Lunch - Aramark Forever 21 |
| Christopher Ventry | 10/1/2019 | 2.15 | Lunch - Forever 21 Starbucks |
| Frederick Asbeck | 10/1/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/1/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Justin Ramahlo | 10/1/2019 | 9.30 | Lunch - Aramark Forever 21 |
| Matt Katz | 10/1/2019 | 2.45 | Coffee - Starbucks |
| Matt Katz | 10/1/2019 | 30.29 | Jintanas Kanom Thai |
| Matt Katz | 10/1/2019 | 9.30 | Lunch - Cafe 21 |
| Natali Krykova | 10/1/2019 | 2.55 | Coffee/Food - Starbucks |
| Natali Krykova | 10/1/2019 | 3.75 | Coffee/Food - Starbucks |
| Natali Krykova | 10/1/2019 | 2.46 | Coffee/Food - Starbucks |
| Natali Krykova | 10/1/2019 | 59.84 | Dinner - Westin Pasadena |
| Natali Krykova | 10/1/2019 | 10.38 | Lunch - Aramark F21 |
| Christopher Ventry | 10/2/2019 | 6.33 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/2/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/2/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Justin Ramahlo | 10/2/2019 | 54.75 | Dinner - Highland Park Wine (Self, Natali, Luis, Amy) |
| Justin Ramahlo | 10/2/2019 | 10.00 | Dinner - Tip at Highland Park Wine |
| Justin Ramahlo | 10/2/2019 | 23.03 | Lunch - Aramark Forever 21 |
| Justin Ramahlo | 10/2/2019 | 4.52 | Lunch - Aramark Forever 21 |
| Matt Katz | 10/2/2019 | 2.15 | Coffee - Starbucks |
| Matt Katz | 10/2/2019 | 114.23 | Dinner - Nick's (M Katz and C Ventry) |
| Matt Katz | 10/2/2019 | 28.34 | Lunch - Cafe 21 |
| Natali Krykova | 10/2/2019 | 3.50 | Coffee/Food - Starbucks |
| Natali Krykova | 10/2/2019 | 3.89 | Coffee/Food - Starbucks |
| Natali Krykova | 10/2/2019 | 15.86 | Lunch - Aramark F21 |
| Christopher Ventry | 10/3/2019 | 5.02 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/3/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/3/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Justin Ramahlo | 10/3/2019 | 45.79 | Dinner - GRUBHUB / SEAMLESS |
| Matt Katz | 10/3/2019 | 4.79 | Dinner  - Hudson News |
| Matt Katz | 10/3/2019 | 6.88 | Lunch - Cafe 21 |
| Natali Krykova | 10/3/2019 | 12.35 | Lunch - Aramark F21] |
| Natali Krykova | 10/3/2019 | 7.41 | Snack - Aramark F21 |
| Natali Krykova | 10/3/2019 | 1.10 | Snack - LAX Built Custom Burger |
| Natali Krykova | 10/3/2019 | 8.35 | Snack - LAX Hudson News |
| Frederick Asbeck | 10/4/2019 | 5.00 | bfast - starbuks |
| Natali Krykova | 10/4/2019 | 6.03 | Snack - JFK Hudson News |
| Frederick Asbeck | 10/6/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Matt Katz | 10/6/2019 | 4.99 | Snack - Global Bazaar |
| Christopher Ventry | 10/7/2019 | 6.88 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/7/2019 | 5.00 | bfast- starbucks |
| Frederick Asbeck | 10/7/2019 | 32.00 | Dinner - Westin Pasadena / share of dinner |
| Frederick Asbeck | 10/7/2019 | 4.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/7/2019 | 33.76 | Dinner - PF Changs |
| Justin Ramahlo | 10/7/2019 | 5.20 | Lunch - Aramark Forever 21 |

| | | | |
|---|---|---|---|
| Matt Katz | 10/7/2019 | 5.78 | Lunch - Cafe 21 |
| Natali Krykova | 10/7/2019 | 5.10 | Coffee/Food - Starbucks |
| Natali Krykova | 10/7/2019 | 55.94 | Dinner - Westin Pasedena |
| Natali Krykova | 10/7/2019 | 7.06 | Snack - Aramark F21 |
| Natali Krykova | 10/7/2019 | 12.28 | Snack - JFK Hudson News |
| Rajib Arjun | 10/7/2019 | 39.80 | dinner vendor: California pizza kitchen |
| Sujata Dantiki | 10/7/2019 | 28.55 | Dinner - Urth Café |
| Christopher Ventry | 10/8/2019 | 129.74 | Dinner - Ventanas (Ventry, Patel) |
| Christopher Ventry | 10/8/2019 | 8.75 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/8/2019 | 5.00 | bfast- starbucks |
| Frederick Asbeck | 10/8/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Frederick Asbeck | 10/8/2019 | 9.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/8/2019 | 7.69 | Coffee - Starbucks F21 |
| Imtiaz Patel | 10/8/2019 | 12.83 | Lunch - Starbucks F21 (Patel, Dantiki) |
| Justin Ramahlo | 10/8/2019 | 25.00 | Coffee - Starbucks F21 |
| Justin Ramahlo | 10/8/2019 | 91.65 | Dinner - SAKE HOUSE (Self, Aimee Kim) |
| Justin Ramahlo | 10/8/2019 | 6.18 | Lunch - Aramark Forever 21 |
| Matt Katz | 10/8/2019 | 4.60 | Coffee - Starbucks |
| Matt Katz | 10/8/2019 | 6.33 | Lunch - Cafe 21 |
| Natali Krykova | 10/8/2019 | 2.25 | Coffee/Food - Starbucks |
| Natali Krykova | 10/8/2019 | 5.20 | Coffee/Food - Starbucks |
| Natali Krykova | 10/8/2019 | 5.69 | Coffee/Food - Starbucks |
| Natali Krykova | 10/8/2019 | 41.18 | Dinner - Maestro |
| Natali Krykova | 10/8/2019 | 5.90 | Snack - Aramark F21 |
| Rajib Arjun | 10/8/2019 | 17.00 | lunch and snacks: Forever 12 caferia |
| Sujata Dantiki | 10/8/2019 | 6.41 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/8/2019 | 3.27 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/8/2019 | 4.36 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/8/2019 | 6.36 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/8/2019 | 41.18 | Dinner - Maestro |
| Sujata Dantiki | 10/8/2019 | 16.07 | Lunch- Aramark Forever 21 |
| Christopher Ventry | 10/9/2019 | 276.86 | Dinner - Postmates Sugarfish (Ventry, Asbeck, Patel, Ramahlo, Dantiki) |
| Christopher Ventry | 10/9/2019 | 3.60 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/9/2019 | 5.00 | bfast- starbucks |
| Frederick Asbeck | 10/9/2019 | 4.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/9/2019 | 4.45 | Coffee - Starbucks F21 |
| Imtiaz Patel | 10/9/2019 | 13.90 | Lunch - F21 Café |
| Imtiaz Patel | 10/9/2019 | 12.92 | Lunch - Starbucks F21 (Patel, Dantiki) |
| Justin Ramahlo | 10/9/2019 | 8.10 | Lunch - VIVA TACOS LA ESTRELLA |
| Natali Krykova | 10/9/2019 | 2.45 | Coffee/Food - Starbucks |
| Natali Krykova | 10/9/2019 | 50.74 | Dinner - Westin Pasedena |
| Natali Krykova | 10/9/2019 | 14.44 | Lunch - Aramark F21 |
| Natali Krykova | 10/9/2019 | 1.41 | Snack - Aramark F21 |
| Rajib Arjun | 10/9/2019 | 24.84 | lunch and snacks: Forever 21 cafeteria |
| Sujata Dantiki | 10/9/2019 | 21.35 | Breakfast - Shake Shack |
| Sujata Dantiki | 10/9/2019 | 10.49 | Lunch - Viva Tacos |
| Christopher Ventry | 10/10/2019 | 9.30 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/10/2019 | 5.00 | bfast- starbucks |
| Frederick Asbeck | 10/10/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Frederick Asbeck | 10/10/2019 | 9.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/10/2019 | 7.13 | Coffee - Starbucks F21 |
| Imtiaz Patel | 10/10/2019 | 7.35 | Coffee - Starbucks F21 |
| Imtiaz Patel | 10/10/2019 | 8.12 | Coffee - Starbucks F21 |
| Matt Katz | 10/10/2019 | 35.03 | Dinner - Wolfgang Puck Express |
| Matt Katz | 10/10/2019 | 60.85 | Dinner - Wolfgang Puck Express |
| Natali Krykova | 10/10/2019 | 2.65 | Coffee/Food - Starbucks |

| | | | |
|---|---|---|---|
| Natali Krykova | 10/10/2019 | 5.68 | Coffee/Food - Starbucks |
| Natali Krykova | 10/10/2019 | 8.04 | Lunch - Aramark 21 |
| Natali Krykova | 10/10/2019 | 1.10 | Snack - LAX Built Custom Burger |
| Natali Krykova | 10/10/2019 | 11.05 | Snack - LAX Hudson News |
| Rajib Arjun | 10/10/2019 | 35.85 | lunch, snacks,Forever 21 Cafeteria: dinner: ANQI |
| Sujata Dantiki | 10/10/2019 | 69.74 | Dinner - Felix |
| Sujata Dantiki | 10/10/2019 | 15.23 | Snack - LAX |
| Frederick Asbeck | 10/11/2019 | 22.00 | bfast - cle airport |
| Natali Krykova | 10/11/2019 | 12.97 | Snack - JFK Hudson News |
| Rajib Arjun | 10/11/2019 | 45.00 | breakfast and lunch: Mimi;s café 21 |
| Christopher Ventry | 10/14/2019 | 111.51 | Dinner - Soleil Sheraton Pasadena (Ventry, Dantiki) |
| Christopher Ventry | 10/14/2019 | 9.84 | Lunch - Aramark Forever 21 |
| Justin Ramahlo | 10/14/2019 | 4.68 | Lunch - Aramark Forever 21 |
| Natali Krykova | 10/14/2019 | 5.10 | Coffee/Food - Starbucks |
| Natali Krykova | 10/14/2019 | 2.45 | Coffee/Food - Starbucks |
| Natali Krykova | 10/14/2019 | 4.33 | Coffee/Food - Starbucks |
| Natali Krykova | 10/14/2019 | 61.14 | Dinner - Westin Pasedena |
| Natali Krykova | 10/14/2019 | 7.53 | Lunch - Aramark F21 |
| Natali Krykova | 10/14/2019 | 2.18 | Snack - Aramark 21 |
| Natali Krykova | 10/14/2019 | 6.43 | Snack - Aramark F21 |
| Natali Krykova | 10/14/2019 | 8.30 | Snack - JFK Hudson News |
| Rajib Arjun | 10/14/2019 | 5.13 | Breakfast - Coffee at San Jose Airport (Le Boulenger) |
| Rajib Arjun | 10/14/2019 | 56.28 | lunch, snacks: F21 Caferia and dinner (Salt Creek Cafeteria) |
| Sujata Dantiki | 10/14/2019 | 1.92 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/14/2019 | 2.15 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/14/2019 | 2.45 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/14/2019 | 13.12 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/14/2019 | 8.14 | Lunch -Shake Shack |
| Christopher Ventry | 10/15/2019 | 3.60 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/15/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/15/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Frederick Asbeck | 10/15/2019 | 16.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/15/2019 | 15.05 | Dinner - Sheraton Pasadena |
| Imtiaz Patel | 10/15/2019 | 13.12 | Lunch - F21 Café |
| Imtiaz Patel | 10/15/2019 | 5.10 | Starbucks F21 |
| Imtiaz Patel | 10/15/2019 | 9.77 | Starbucks F21 |
| Matt Katz | 10/15/2019 | 17.38 | breakfast |
| Matt Katz | 10/15/2019 | 62.92 | Dinner at hotel- C Ventry and M Katz |
| Matt Katz | 10/15/2019 | 4.99 | Lunch - OTG Management |
| Natali Krykova | 10/15/2019 | 2.65 | Coffee/Food - Starbucks |
| Natali Krykova | 10/15/2019 | 2.25 | Coffee/Food - Starbucks |
| Natali Krykova | 10/15/2019 | 55.94 | Dinner - Westin Pasedena |
| Natali Krykova | 10/15/2019 | 14.21 | Lunch - Aramark 21 |
| Natali Krykova | 10/15/2019 | 7.97 | Snack - Aramark 21 |
| Sujata Dantiki | 10/15/2019 | 14.21 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/15/2019 | 54.55 | Dinner - Postmates Sugarfish |
| Christopher Ventry | 10/16/2019 | 140.00 | Dinner - True Food Kitchen (Ventry, Krykova, Ramahlo) |
| Christopher Ventry | 10/16/2019 | 9.60 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/16/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/16/2019 | 57.00 | Dinner - Sheraton Pasadena (sujata dantiki, imtiax patel, matt katx, fred abseck) |
| Frederick Asbeck | 10/16/2019 | 5.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/16/2019 | 18.19 | Lunch - F21 Café |
| Imtiaz Patel | 10/16/2019 | 7.24 | Starbucks F21 |
| Imtiaz Patel | 10/16/2019 | 2.18 | Starbucks F21 |
| Imtiaz Patel | 10/16/2019 | 4.90 | Starbucks F21 |
| Justin Ramahlo | 10/16/2019 | 20.67 | Lunch - Aramark Forever 21 |

| | | | |
|---|---|---|---|
| Matt Katz | 10/16/2019 | 24.62 | Lunch - Cafe 21 |
| Natali Krykova | 10/16/2019 | 5.39 | Coffee/Food - Starbucks |
| Natali Krykova | 10/16/2019 | 2.45 | Coffee/Food - Starbucks |
| Natali Krykova | 10/16/2019 | 17.78 | Lunch - Aramark 21 |
| Natali Krykova | 10/16/2019 | 2.29 | Snack - Aramark 21 |
| Sujata Dantiki | 10/16/2019 | 4.36 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/16/2019 | 44.83 | Dinner - Doordash |
| Sujata Dantiki | 10/16/2019 | 21.24 | Lunch - Aramark Forever 21 |
| Christopher Ventry | 10/17/2019 | 3.60 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/17/2019 | 5.00 | bfast - starbucks |
| Frederick Asbeck | 10/17/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/17/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Frederick Asbeck | 10/17/2019 | 7.00 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/17/2019 | 15.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/17/2019 | 20.25 | Dinner - LAX |
| Imtiaz Patel | 10/17/2019 | 17.00 | Lunch - F21 Café |
| Imtiaz Patel | 10/17/2019 | 10.21 | Snacks - LAX |
| Imtiaz Patel | 10/17/2019 | 5.11 | Starbucks F21 |
| Imtiaz Patel | 10/17/2019 | 2.45 | Starbucks F21 |
| Justin Ramahlo | 10/17/2019 | 49.85 | Dinner - GRUBHUB / SEAMLESS |
| Justin Ramahlo | 10/17/2019 | 21.88 | Snack - HUDSON NEWS LAX |
| Matt Katz | 10/17/2019 | 20.25 | Breakfast - Wolfgang Puck Express |
| Matt Katz | 10/17/2019 | 4.30 | Coffee - Starbucks |
| Matt Katz | 10/17/2019 | 8.52 | Lunch - Cafe 21 |
| Natali Krykova | 10/17/2019 | 2.65 | Coffee/Food - Starbucks |
| Natali Krykova | 10/17/2019 | 2.45 | Coffee/Food - Starbucks |
| Natali Krykova | 10/17/2019 | 6.21 | Lunch - Aramark 21 |
| Natali Krykova | 10/17/2019 | 2.50 | Snack - Aramark 21 |
| Natali Krykova | 10/17/2019 | 6.62 | Snack - Burbank Airport Food |
| Natali Krykova | 10/17/2019 | 2.69 | Snack - Hudson St |
| Natali Krykova | 10/17/2019 | 2.60 | Snack - Lincoln Park |
| Natali Krykova | 10/17/2019 | 7.55 | Snack - Oakland Bayfront News |
| Sujata Dantiki | 10/17/2019 | 2.65 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/17/2019 | 25.96 | Lunch - Viva Tacos (Ramahlo, Patel) |
| Sujata Dantiki | 10/18/2019 | 21.34 | Lunch - Built Burger |
| Natali Krykova | 10/20/2019 | 13.25 | Breakfast - Oakland Airoprt Peet's |
| Natali Krykova | 10/20/2019 | 3.25 | Coffee/Food - Starbucks |
| Natali Krykova | 10/20/2019 | 2.65 | Coffee/Food - Starbucks |
| Natali Krykova | 10/20/2019 | 28.05 | Dinner - Westin Pasedena |
| Natali Krykova | 10/20/2019 | 20.64 | Lunch - Great Maple |
| Christopher Ventry | 10/21/2019 | 150.17 | Dinner - Sheraton Pasadena (Ventry, Katz, Krykova, Ramahlo) |
| Christopher Ventry | 10/21/2019 | 14.75 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/21/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/21/2019 | 38.00 | Dinner - Maki & Sushi |
| Justin Ramahlo | 10/21/2019 | 25.00 | Coffee - Starbucks F21 |
| Justin Ramahlo | 10/21/2019 | 14.29 | Lunch - Aramark Forever 21 |
| Matt Katz | 10/21/2019 | 4.99 | Breakfast - C3 CEGM |
| Matt Katz | 10/21/2019 | 2.45 | Coffee - Starbucks |
| Matt Katz | 10/21/2019 | 14.85 | Lunch - Cafe 21 |
| Natali Krykova | 10/21/2019 | 2.25 | Coffee/Food - Starbucks |
| Natali Krykova | 10/21/2019 | 2.65 | Coffee/Food - Starbucks |
| Natali Krykova | 10/21/2019 | 38.70 | Dinner - Westin Pasedena |
| Natali Krykova | 10/21/2019 | 10.94 | Lunch - Aramark F21 |
| Natali Krykova | 10/21/2019 | 4.68 | Snack - Aramark F21 |
| Natali Krykova | 10/21/2019 | 9.89 | Snack - Westin Pasedena |
| Rajib Arjun | 10/21/2019 | 27.34 | breakfast 10/21 Rooster Café |

| | | | |
|---|---|---|---|
| Rajib Arjun | 10/21/2019 | 23.00 | dinner 10/21 Lobby Lounge |
| Rajib Arjun | 10/21/2019 | 18.50 | lunch 10/21 Power tower |
| Sujata Dantiki | 10/21/2019 | 11.02 | Snack - Hudson News |
| Christopher Ventry | 10/22/2019 | 110.61 | Dinner - True Food Kitchen (Ventry, Krykova) |
| Christopher Ventry | 10/22/2019 | 7.40 | Lunch - Viva Tacos La Estrella |
| Frederick Asbeck | 10/22/2019 | 5.00 | bfast - starbucks |
| Frederick Asbeck | 10/22/2019 | 38.00 | Dinner - Maki & Sushi |
| Imtiaz Patel | 10/22/2019 | 9.47 | Lunch - F21 Café |
| Imtiaz Patel | 10/22/2019 | 4.79 | Starbucks F21 |
| Imtiaz Patel | 10/22/2019 | 10.00 | Starbucks F21 |
| Matt Katz | 10/22/2019 | 2.45 | Coffee - Starbucks |
| Matt Katz | 10/22/2019 | 158.41 | Dinner - Maestro w/ Katz, Patel & Dantiki |
| Natali Krykova | 10/22/2019 | 2.45 | Coffee/Food - Starbucks |
| Natali Krykova | 10/22/2019 | 5.11 | Coffee/Food - Starbucks |
| Natali Krykova | 10/22/2019 | 19.23 | Lunch - George's Greek |
| Natali Krykova | 10/22/2019 | 1.63 | Snack - Aramark F21 |
| Rajib Arjun | 10/22/2019 | 9.38 | breakfast 10/22 F21 cafeteria |
| Rajib Arjun | 10/22/2019 | 15.88 | dinner10/22 Kims Resturant, Pasadena |
| Rajib Arjun | 10/22/2019 | 7.88 | lunch 10/22 F21 cafeteria |
| Sujata Dantiki | 10/22/2019 | 115.91 | Lunch - Georges Grill (Ventry, Katz, Ramahlo, Patel, Asbeck) |
| Christopher Ventry | 10/23/2019 | 52.00 | Dinner - Sheraton Pasadena |
| Christopher Ventry | 10/23/2019 | 8.75 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/23/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/23/2019 | 38.00 | Dinner - Maki & Sushi |
| Imtiaz Patel | 10/23/2019 | 145.62 | Dinner - Flemings (Patel, Dantiki) |
| Imtiaz Patel | 10/23/2019 | 2.65 | Starbucks F21 |
| Justin Ramahlo | 10/23/2019 | 25.00 | Coffee - Starbucks F21 |
| Justin Ramahlo | 10/23/2019 | 40.01 | Dinner - JINTANAS KANOM THAI |
| Justin Ramahlo | 10/23/2019 | 39.17 | Lunch - Aramark Forever 21 |
| Matt Katz | 10/23/2019 | 4.60 | Coffee - Starbucks |
| Matt Katz | 10/23/2019 | 64.92 | Dinner - Charlies Bar |
| Natali Krykova | 10/23/2019 | 2.65 | Coffee/Food - Starbucks |
| Natali Krykova | 10/23/2019 | 6.28 | Coffee/Food - Starbucks |
| Natali Krykova | 10/23/2019 | 2.18 | Snack - Aramark F21 |
| Rajib Arjun | 10/23/2019 | 8.18 | breakfast 10/23 F21 Cafeteria |
| Christopher Ventry | 10/24/2019 | 72.13 | Dinner - Barneys Beanery (Ventry, Dantiki) |
| Christopher Ventry | 10/24/2019 | 10.94 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/24/2019 | 5.00 | bfast - starbucks |
| Frederick Asbeck | 10/24/2019 | 40.00 | Dinner - Maki & Sushi |
| Frederick Asbeck | 10/24/2019 | 15.00 | lunch |
| Imtiaz Patel | 10/24/2019 | 2.15 | Starbucks F21 |
| Justin Ramahlo | 10/24/2019 | 45.79 | Dinner - GRUBHUB / SEAMLESS |
| Matt Katz | 10/24/2019 | 2.45 | Coffee - Starbucks |
| Matt Katz | 10/24/2019 | 9.58 | Dinner - Hudson News |
| Matt Katz | 10/24/2019 | 9.61 | Lunch - Cafe 21 |
| Natali Krykova | 10/24/2019 | 2.45 | Coffee/Food - Starbucks |
| Natali Krykova | 10/24/2019 | 3.78 | Coffee/Food - Starbucks |
| Natali Krykova | 10/24/2019 | 15.33 | Lunch - LAX Pick Up Stix |
| Natali Krykova | 10/24/2019 | 3.59 | Snack - Aramark F21 |
| Rajib Arjun | 10/24/2019 | 19.44 | breakfast 10/24 F21 Cafeteria |
| Rajib Arjun | 10/24/2019 | 15.09 | lunch 10/24 F21 Cafeteria |
| Sujata Dantiki | 10/24/2019 | 2.20 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/24/2019 | 2.15 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/24/2019 | 2.45 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/24/2019 | 4.91 | Coffee - Aramark Forever 21 |
| Sujata Dantiki | 10/24/2019 | 5.12 | Coffee Aramark Forever 21 |

| | | | |
|---|---|---|---|
| Sujata Dantiki | 10/24/2019 | 3.27 | Coffee Aramark Forever 21 |
| Sujata Dantiki | 10/24/2019 | 26.82 | Dinner - Built Burger |
| Frederick Asbeck | 10/25/2019 | 5.00 | bfast - starbucks |
| Frederick Asbeck | 10/25/2019 | 15.00 | Lunch - Aramark Forever 21 |
| Natali Krykova | 10/25/2019 | 4.72 | Snack - JFK Hudson News |
| Natali Krykova | 10/25/2019 | 8.26 | Snack - LAX CNBC |
| Frederick Asbeck | 10/28/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/28/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Frederick Asbeck | 10/28/2019 | 16.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/28/2019 | 23.70 | Dinner - EWR |
| Justin Ramahlo | 10/28/2019 | 21.88 | Lunch - Aramark Forever 21 |
| Natali Krykova | 10/28/2019 | 2.65 | Coffee/Food - Starbucks |
| Natali Krykova | 10/28/2019 | 2.45 | Coffee/Food - Starbucks |
| Natali Krykova | 10/28/2019 | 1.09 | Coffee - JFK Peets |
| Natali Krykova | 10/28/2019 | 49.22 | Dinner - Westin Pasedena |
| Natali Krykova | 10/28/2019 | 12.35 | Lunch - Aramark F21 |
| Natali Krykova | 10/28/2019 | 6.63 | Snack - Gregory's |
| Natali Krykova | 10/28/2019 | 4.72 | Snack - JFK Hudson News |
| Christopher Ventry | 10/29/2019 | 17.23 | Dinner - Ventana's |
| Christopher Ventry | 10/29/2019 | 33.56 | Lunch - Fleming's |
| Frederick Asbeck | 10/29/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/29/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Imtiaz Patel | 10/29/2019 | 132.30 | Includes S. Dantiki, Dinner - Nightshade |
| Imtiaz Patel | 10/29/2019 | 7.32 | Includes S. Dantiki, Starbucks F21 |
| Imtiaz Patel | 10/29/2019 | 4.49 | Starbucks F21 |
| Justin Ramahlo | 10/29/2019 | 25.00 | Coffee - Starbucks F21 |
| Justin Ramahlo | 10/29/2019 | 338.16 | Dinner - NIGHTSHADE (Self, Natali, Sujata, Imtiaz) |
| Natali Krykova | 10/29/2019 | 2.65 | Coffee/Food - Starbucks |
| Natali Krykova | 10/29/2019 | 2.25 | Coffee/Food - Starbucks |
| Natali Krykova | 10/29/2019 | 1.37 | Coffee/Food - Starbucks |
| Christopher Ventry | 10/30/2019 | 17.23 | Dinner - Ventana's |
| Christopher Ventry | 10/30/2019 | 3.60 | Lunch - Aramark Forever 21 |
| Frederick Asbeck | 10/30/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/30/2019 | 80.00 | dinner - justin r + fred a westin pasadena |
| Frederick Asbeck | 10/30/2019 | 7.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/30/2019 | 36.47 | Dinner - Lunasia Dim Sum House |
| Imtiaz Patel | 10/30/2019 | 32.47 | Lunch-Café F21 (includes S. Dantiki |
| Imtiaz Patel | 10/30/2019 | 2.65 | Starbucks F21 |
| Imtiaz Patel | 10/30/2019 | 7.02 | Starbucks F21 |
| Justin Ramahlo | 10/30/2019 | 6.56 | Lunch - Aramark Forever 21 |
| Matt Katz | 10/30/2019 | 2.45 | Coffee - Starbucks |
| Matt Katz | 10/30/2019 | 6.88 | Lunch - Cafe 21 |
| Natali Krykova | 10/30/2019 | 4.80 | Coffee/Food - Starbucks |
| Natali Krykova | 10/30/2019 | 2.45 | Coffee/Food - Starbucks |
| Natali Krykova | 10/30/2019 | 8.49 | Coffee/Food - Starbucks |
| Natali Krykova | 10/30/2019 | 28.65 | Dinner - Ramen Tatsunoya |
| Natali Krykova | 10/30/2019 | 1.41 | Snack - Aramark F21 |
| Natali Krykova | 10/30/2019 | 2.18 | Snack - Aramark F21 |
| Natali Krykova | 10/30/2019 | 4.91 | Snack - Aramark F21 |
| Natali Krykova | 10/30/2019 | 4.15 | Snack - Aramark F21 |
| Christopher Ventry | 10/31/2019 | 3.82 | Lunch - Aramark Forever 21 |
| Christopher Ventry | 10/31/2019 | 43.70 | Point the Way Restaurant |
| Frederick Asbeck | 10/31/2019 | 5.00 | bfast - starbuks |
| Frederick Asbeck | 10/31/2019 | 40.00 | Dinner - Westin Pasadena / share of dinner |
| Frederick Asbeck | 10/31/2019 | 5.00 | Lunch - Aramark Forever 21 |
| Imtiaz Patel | 10/31/2019 | 4.79 | LAX Airport |

| | | | |
|---|---|---|---|
| Imtiaz Patel | 10/31/2019 | 2.15 | LAX Airport |
| Imtiaz Patel | 10/31/2019 | 16.97 | Lunch - Lax |
| Imtiaz Patel | 10/31/2019 | 6.55 | Starbucks F21 |
| Matt Katz | 10/31/2019 | 6.88 | Lunch - Cafe 21 |
| Natali Krykova | 10/31/2019 | 2.45 | Coffee/Food - Starbucks |
| Natali Krykova | 10/31/2019 | 15.53 | Dinner - LAX T3 |
| Natali Krykova | 10/31/2019 | 3.27 | Snack - Aramark F21 |
| Natali Krykova | 10/31/2019 | 4.49 | Snack - LAX Earthbar |
| Natali Krykova | 10/31/2019 | 3.86 | Snack - Westin Pasedena |
| | **Meals Total  $** | **6,856.34** | |

### Internet

| | | | |
|---|---|---|---|
| Frederick Asbeck | 10/11/2019 | 10.00 | wireless - united lax to cle |
| Frederick Asbeck | 10/21/2019 | 23.00 | plane internet - united cle to lax |
| Imtiaz Patel | 10/31/2019 | 49.00 | Monthly Plan |
| | **Internet Total  $** | **82.00** | |

### Transportation

| | | | |
|---|---|---|---|
| Christopher Ventry | 9/30/2019 | 17.85 | Uber Forever 21-Westin Pasadena (Ventry, Krykova, Asbeck) |
| Christopher Ventry | 9/30/2019 | 37.61 | Uber LAX-Forever 21 (Ventry, Krykova) |
| Christopher Ventry | 9/30/2019 | 64.13 | Uber 45 Fifth-JFK |
| Frederick Asbeck | 9/30/2019 | 35.00 | uber - lax to client site |
| Justin Ramahlo | 9/30/2019 | 50.13 | Home - BOS |
| Justin Ramahlo | 9/30/2019 | 57.50 | LAX - F21 HQ |
| Matt Katz | 9/30/2019 | 8.70 | home to EWR |
| Matt Katz | 9/30/2019 | 54.44 | lyft LAX - hotel |
| Natali Krykova | 9/30/2019 | 57.04 | Uber W37-JFK |
| Frederick Asbeck | 10/1/2019 | 19.00 | uber - westin to client site |
| Justin Ramahlo | 10/1/2019 | 13.93 | F21 HQ - Hotel |
| Justin Ramahlo | 10/1/2019 | 44.80 | Hotel - F21 HQ |
| Christopher Ventry | 10/2/2019 | 6.68 | Uber Dinner-Westin (Ventry, Katz) |
| Christopher Ventry | 10/2/2019 | 14.89 | Uber Westin Pasadena-Forever 21 |
| Christopher Ventry | 10/2/2019 | 26.50 | Uber Forever 21-Westin Pasadena (Ventry, Katz, Asbeck) |
| Frederick Asbeck | 10/2/2019 | 15.00 | uber - westin to client site |
| Justin Ramahlo | 10/2/2019 | 23.37 | F21 HQ - Hotel |
| Justin Ramahlo | 10/2/2019 | 42.75 | Hotel - F21 HQ |
| Frederick Asbeck | 10/3/2019 | 15.00 | uber - westin to client site |
| Frederick Asbeck | 10/3/2019 | 14.00 | uber - client site to westin pasadena |
| Justin Ramahlo | 10/3/2019 | 45.82 | F21 HQ - Hotel |
| Justin Ramahlo | 10/3/2019 | 57.71 | Hotel - F21 HQ |
| Justin Ramahlo | 10/3/2019 | 39.85 | F21 HQ - LAX |
| Justin Ramahlo | 10/3/2019 | 52.77 | BOS - Home |
| Natali Krykova | 10/3/2019 | 10.42 | Uber F21-Westin Pasedena |
| Natali Krykova | 10/3/2019 | 54.52 | Uber F21-LAX |
| Christopher Ventry | 10/4/2019 | 79.15 | NYC Taxi JFK-45 Fifth |
| Frederick Asbeck | 10/4/2019 | 100.00 | parking - 5 days - cle airport |
| Frederick Asbeck | 10/4/2019 | 16.00 | uber - westin to client site |
| Frederick Asbeck | 10/4/2019 | 39.00 | uber - client site to lax |
| Matt Katz | 10/4/2019 | 25.99 | uber EWR - home |
| Natali Krykova | 10/4/2019 | 61.03 | Uber JFK-W37 |
| Frederick Asbeck | 10/6/2019 | 97.00 | uber - lax to client site |
| Matt Katz | 10/6/2019 | 8.70 | home to EWR |
| Matt Katz | 10/6/2019 | 43.28 | uber lax - hotel |

| | | | |
|---|---|---|---|
| Christopher Ventry | 10/7/2019 | 16.76 | Lyft - Forever 21-Westin Pasadena |
| Christopher Ventry | 10/7/2019 | 52.78 | Uber LAX-Forever 21 (Ventry, Krykova) |
| Christopher Ventry | 10/7/2019 | 67.95 | Uber 45 Fifth-JFK |
| Frederick Asbeck | 10/7/2019 | 23.00 | uber - westin pasadena to client site |
| Imtiaz Patel | 10/7/2019 | 156.00 | EWR Parking |
| Justin Ramahlo | 10/7/2019 | 52.10 | Lunch - Aramark Forever 21 |
| Justin Ramahlo | 10/7/2019 | 102.62 | Lunch - Aramark Forever 21 |
| Matt Katz | 10/7/2019 | 20.52 | uber hotel - office |
| Natali Krykova | 10/7/2019 | 58.04 | Uber W37-JFK |
| Rajib Arjun | 10/7/2019 | 20.24 | residence to SJC airport |
| Rajib Arjun | 10/7/2019 | 23.14 | burbak airport to hotel at pasadena |
| Sujata Dantiki | 10/7/2019 | 79.01 | Lyft to JFK |
| Sujata Dantiki | 10/7/2019 | 68.81 | Lyft LAX to Westin |
| Frederick Asbeck | 10/8/2019 | 14.00 | uber - client site to westin pasadena |
| Justin Ramahlo | 10/8/2019 | 13.95 | Lunch - Aramark Forever 21 |
| Justin Ramahlo | 10/8/2019 | 44.78 | Lunch - Aramark Forever 21 |
| Matt Katz | 10/8/2019 | 25.15 | uber F21 - to hotel |
| Sujata Dantiki | 10/8/2019 | 11.02 | Lyft Westin to Forever 21 |
| Sujata Dantiki | 10/8/2019 | 21.35 | Lyft Forever 21 to Westin |
| Frederick Asbeck | 10/9/2019 | 15.00 | uber - westin pasadena to client site |
| Justin Ramahlo | 10/9/2019 | 55.38 | Hotel - F21 HQ |
| Justin Ramahlo | 10/9/2019 | 58.22 | DTLA - F21HQ |
| Natali Krykova | 10/9/2019 | 36.94 | Uber Westin Pasadena-F21 |
| Natali Krykova | 10/9/2019 | 14.47 | Uber F21-Westin Pasedena |
| Rajib Arjun | 10/9/2019 | 44.60 | local tpt |
| Rajib Arjun | 10/9/2019 | 41.83 | local tpt |
| Sujata Dantiki | 10/9/2019 | 15.23 | Lyft Forever 21 to Westin |
| Sujata Dantiki | 10/9/2019 | 15.23 | Lyft Westin to Forever 21 |
| Christopher Ventry | 10/10/2019 | 32.28 | Uber Shutters-LAX |
| Christopher Ventry | 10/10/2019 | 36.89 | Lyft Forever 21-Shutters (Ventry, Dantiki) |
| Christopher Ventry | 10/10/2019 | 42.09 | Lyft Westin Pasadena-Forever 21 |
| Frederick Asbeck | 10/10/2019 | 16.00 | uber - westin pasadena to client site |
| Frederick Asbeck | 10/10/2019 | 19.00 | uber - client site to westin pasadena |
| Justin Ramahlo | 10/10/2019 | 24.78 | F21 HQ - Hotel |
| Justin Ramahlo | 10/10/2019 | 48.74 | Hotel - F21 HQ |
| Natali Krykova | 10/10/2019 | 37.21 | Uber F21-LAX |
| Natali Krykova | 10/10/2019 | 60.04 | Uber JFK-W37 |
| Rajib Arjun | 10/10/2019 | 56.60 | office to anaheim |
| Rajib Arjun | 10/10/2019 | 35.20 | local tpt |
| Christopher Ventry | 10/11/2019 | 183.23 | Lyft JFK-Home |
| Frederick Asbeck | 10/11/2019 | 120.00 | cle airport - 6 days |
| Frederick Asbeck | 10/11/2019 | 24.00 | uber - westin pasadena to burbank airport |
| Imtiaz Patel | 10/11/2019 | 49.05 | 90 miles Home - EWR - Home |
| Imtiaz Patel | 10/11/2019 | 45.34 | Uber LAX-Pasadena |
| Justin Ramahlo | 10/11/2019 | 48.58 | BOS - Home |
| Justin Ramahlo | 10/11/2019 | 41.50 | F21 HQ - LAX |
| Matt Katz | 10/11/2019 | 19.49 | uber EWR to home |
| Rajib Arjun | 10/11/2019 | 46.63 | local tpt |
| Rajib Arjun | 10/11/2019 | 24.20 | lake forest to jwa airport |
| Rajib Arjun | 10/11/2019 | 26.02 | sjc airport to residence |
| Sujata Dantiki | 10/11/2019 | 69.31 | Lyft JFK to home |
| Christopher Ventry | 10/14/2019 | 64.76 | Uber 45 Fifth-JFK |
| Frederick Asbeck | 10/14/2019 | 76.00 | uber - lax to client site |
| Imtiaz Patel | 10/14/2019 | 60.65 | Uber LAX-Pasadena |
| Justin Ramahlo | 10/14/2019 | 34.10 | LAX - F21 HQ |
| Justin Ramahlo | 10/14/2019 | 56.53 | Home - BOS |

| Name | Date | Amount | Description |
|------|------|--------|-------------|
| Natali Krykova | 10/14/2019 | 86.58 | Uber Home-JFK |
| Rajib Arjun | 10/14/2019 | 19.42 | residence to SJ airport |
| Rajib Arjun | 10/14/2019 | 37.64 | Burbank Aorport to F21 office |
| Rajib Arjun | 10/14/2019 | 34.36 | F21 office to LAX airport area |
| Sujata Dantiki | 10/14/2019 | 51.34 | Lyft to JFK |
| Sujata Dantiki | 10/14/2019 | 63.95 | Lyft LAX to Westin |
| Christopher Ventry | 10/15/2019 | 43.42 | Lyft Westin Pasadena-Forever 21 |
| Frederick Asbeck | 10/15/2019 | 16.00 | uber - client site to westin pasadena |
| Imtiaz Patel | 10/15/2019 | 20.12 | Uber Sheraton Pasadena-F21 Office |
| Justin Ramahlo | 10/15/2019 | 17.85 | Hotel - F21 HQ |
| Justin Ramahlo | 10/15/2019 | 24.35 | F21 HQ - Hotel |
| Natali Krykova | 10/15/2019 | 34.80 | Uber LAX-F21 |
| Sujata Dantiki | 10/15/2019 | 12.25 | Lyft Forever 21 to Westin |
| Christopher Ventry | 10/16/2019 | 11.10 | Uber Dinner-Westin Pasadena (Ventry, Krykova) |
| Frederick Asbeck | 10/16/2019 | 14.00 | uber - westin pasadena to client site |
| Frederick Asbeck | 10/16/2019 | 11.00 | uber - client site to westin pasadena |
| Imtiaz Patel | 10/16/2019 | 32.31 | Uber Sheraton Pasadena-F21 Office |
| Imtiaz Patel | 10/16/2019 | 19.94 | Uber F21 Office-Sheraton Pasadena |
| Imtiaz Patel | 10/16/2019 | 10.59 | Uber Sheraton Pasadena-Dinner |
| Justin Ramahlo | 10/16/2019 | 44.80 | Hotel - F21 HQ |
| Matt Katz | 10/16/2019 | 12.07 | lyft To office |
| Natali Krykova | 10/16/2019 | 20.70 | Lyft F21-Westin Pasedena |
| Christopher Ventry | 10/17/2019 | 40.71 | Lyft Westin Pasadena-Forever 21 (Ventry, Katz) |
| Frederick Asbeck | 10/17/2019 | 100.00 | 5 days parking - cle airport |
| Frederick Asbeck | 10/17/2019 | 14.00 | uber - westin pasadena to client site |
| Frederick Asbeck | 10/17/2019 | 14.00 | uber - client site to westin pasadena |
| Frederick Asbeck | 10/17/2019 | 14.00 | uber - westin pasadena to client site |
| Frederick Asbeck | 10/17/2019 | 90.00 | uber - client site to LAX |
| Justin Ramahlo | 10/17/2019 | 32.93 | F21 HQ - Hotel |
| Justin Ramahlo | 10/17/2019 | 48.70 | F21 HQ - Hotel |
| Justin Ramahlo | 10/17/2019 | 39.17 | F21 HQ - LAX |
| Justin Ramahlo | 10/17/2019 | 53.40 | BOS - Home |
| Matt Katz | 10/17/2019 | 33.95 | lyft office to LAX |
| Natali Krykova | 10/17/2019 | 24.78 | Uber F21-Burbank Airport |
| Natali Krykova | 10/17/2019 | 18.48 | Uber Oakland Airport-Alice St |
| Sujata Dantiki | 10/17/2019 | 47.93 | Lyft Forever 21 to LAX |
| Christopher Ventry | 10/18/2019 | 35.95 | Uber 45 Fifth-SSA Offices |
| Christopher Ventry | 10/18/2019 | 107.79 | Uber JFK-45 Fifth |
| Imtiaz Patel | 10/18/2019 | 49.05 | 90 miles Home - EWR - Home |
| Imtiaz Patel | 10/18/2019 | 156.00 | Parking EWR |
| Imtiaz Patel | 10/18/2019 | 10.00 | Tolls |
| Justin Ramahlo | 10/18/2019 | 53.40 | BOS - Home |
| Matt Katz | 10/18/2019 | 20.27 | lyft EWR - home |
| Sujata Dantiki | 10/18/2019 | 61.61 | Lyft JFK to home |
| Christopher Ventry | 10/21/2019 | 2.29 | Uber LAX-Forever 21 |
| Christopher Ventry | 10/21/2019 | 70.49 | Lyft 45 Fifth-JFK |
| Frederick Asbeck | 10/21/2019 | 22.00 | client to residence inn |
| Imtiaz Patel | 10/21/2019 | 104.11 | Uber LAX-Pasadena |
| Justin Ramahlo | 10/21/2019 | 52.13 | Home - BOS |
| Matt Katz | 10/21/2019 | 40.00 | Rendas car service- home to EWR |
| Matt Katz | 10/21/2019 | 52.61 | lyft LAX - office |
| Natali Krykova | 10/21/2019 | 22.35 | Lyft Burbank Airport-Sheraton Pasedena |
| Natali Krykova | 10/21/2019 | 17.26 | Uber Alice St-Oakland Airport |
| Rajib Arjun | 10/21/2019 | 10.30 | residence to SJ Airport |
| Rajib Arjun | 10/21/2019 | 16.15 | F21 office to Hotel |
| Rajib Arjun | 10/21/2019 | 28.61 | Hotel to F21 office |

| | | | |
|---|---|---|---|
| Rajib Arjun | 10/21/2019 | 67.26 | SNA airport to Hotel |
| Sujata Dantiki | 10/21/2019 | 82.26 | Lyft to JFK |
| Christopher Ventry | 10/22/2019 | 14.60 | Uber Forever 21-Dinner (Ventry, Krykova) |
| Christopher Ventry | 10/22/2019 | 46.56 | Lyft Sheraton Pasadena-Forever 21 (Ventry, Katz) |
| Frederick Asbeck | 10/22/2019 | 22.00 | residence inn  to client |
| Frederick Asbeck | 10/22/2019 | 28.00 | client to residence inn |
| Justin Ramahlo | 10/22/2019 | 42.27 | Hotel - F21 HQ |
| Justin Ramahlo | 10/22/2019 | 46.43 | F21 HQ - Hotel |
| Justin Ramahlo | 10/22/2019 | 62.23 | LAX - F21 HQ |
| Matt Katz | 10/22/2019 | 13.25 | lyft Office to dinner |
| Natali Krykova | 10/22/2019 | 11.08 | Lyft Sheraton Pasadena-F21 |
| Rajib Arjun | 10/22/2019 | 10.96 | Hotel to F21 office |
| Rajib Arjun | 10/22/2019 | 15.75 | F21 office to Hotel |
| Sujata Dantiki | 10/22/2019 | 87.02 | Lyft LAX to Westin |
| Christopher Ventry | 10/23/2019 | 14.65 | Lyft Forever 21-Sheraton Pasadena (Ventry, Krykova) |
| Christopher Ventry | 10/23/2019 | 29.10 | Uber Sheraton Pasadena-Forever 21 (Ventry, Krykova, Dantiki) |
| Frederick Asbeck | 10/23/2019 | 26.00 | residence inn to client |
| Frederick Asbeck | 10/23/2019 | 27.00 | client to residence inn |
| Matt Katz | 10/23/2019 | 19.37 | uber Hotel - office |
| Rajib Arjun | 10/23/2019 | 10.91 | F21 office to Hotel |
| Rajib Arjun | 10/23/2019 | 13.60 | Hotel to F21 office |
| Rajib Arjun | 10/23/2019 | 26.53 | F21 office to Hotel |
| Sujata Dantiki | 10/23/2019 | 14.31 | Lyft F21 to Westin |
| Christopher Ventry | 10/24/2019 | 20.64 | Lyft Forever 21-Americana Store |
| Christopher Ventry | 10/24/2019 | 25.19 | Uber Sheraton Pasadena-Forever 21 |
| Christopher Ventry | 10/24/2019 | 95.44 | Lyft Forever 21-LAX |
| Frederick Asbeck | 10/24/2019 | 39.00 | residence inn to client |
| Frederick Asbeck | 10/24/2019 | 25.00 | client to residence inn |
| Imtiaz Patel | 10/24/2019 | 49.05 | 90 miles Home - EWR - Home |
| Imtiaz Patel | 10/24/2019 | 156.00 | Parking EWR |
| Imtiaz Patel | 10/24/2019 | 46.86 | Uber F21-LAX |
| Imtiaz Patel | 10/24/2019 | 10.00 | Tolls |
| Justin Ramahlo | 10/24/2019 | 52.16 | BOS - Home |
| Justin Ramahlo | 10/24/2019 | 50.60 | F21 HQ - LAX |
| Justin Ramahlo | 10/24/2019 | 38.55 | Hotel - F21 HQ |
| Justin Ramahlo | 10/24/2019 | 8.08 | Tip on 42.52 from F21 HQ - LAX |
| Justin Ramahlo | 10/24/2019 | 16.21 | Hotel - Americana Store Visit |
| Justin Ramahlo | 10/24/2019 | 17.50 | F21 HQ - Hotel |
| Justin Ramahlo | 10/24/2019 | 42.52 | F21 HQ - LAX |
| Matt Katz | 10/24/2019 | 16.22 | uber hotel to office |
| Rajib Arjun | 10/24/2019 | 8.46 | F21 to downtown LA |
| Rajib Arjun | 10/24/2019 | 15.93 | Hotel to F21 office |
| Rajib Arjun | 10/24/2019 | 21.20 | hotel to cerritos for dinner |
| Rajib Arjun | 10/24/2019 | 25.09 | F21 office to downtown LA to Hotel |
| Sujata Dantiki | 10/24/2019 | 5.00 | Lyft cancel fee |
| Sujata Dantiki | 10/24/2019 | 12.46 | Lyft F21 to Westin |
| Sujata Dantiki | 10/24/2019 | 5.00 | Lyft cancel fee |
| Christopher Ventry | 10/25/2019 | 76.78 | NYC Taxi JFK-45 Fifth |
| Frederick Asbeck | 10/25/2019 | 100.00 | CLE Airport - 5 days |
| Frederick Asbeck | 10/25/2019 | 25.00 | residnece inn to client |
| Frederick Asbeck | 10/25/2019 | 50.00 | uber client to lax |
| Matt Katz | 10/25/2019 | 20.83 | lyft EWR - home |
| Natali Krykova | 10/25/2019 | 53.48 | Uber JFK-W37 |
| Rajib Arjun | 10/25/2019 | 16.61 | SJC airprot to residence |
| Sujata Dantiki | 10/25/2019 | 61.62 | Lyft JFK to home |
| Frederick Asbeck | 10/28/2019 | 75.00 | uber - hilton  to new orleans airport |

| Name | Date | Amount | Description |
|---|---|---|---|
| Frederick Asbeck | 10/28/2019 | 95.00 | uber - lax to client site |
| Imtiaz Patel | 10/28/2019 | 49.63 | LAX - Pasadena |
| Justin Ramahlo | 10/28/2019 | 52.19 | Home - BOS |
| Matt Katz | 10/28/2019 | 98.72 | lyft Office to home |
| Natali Krykova | 10/28/2019 | 29.09 | Lyft LAX-F21 |
| Natali Krykova | 10/28/2019 | 63.64 | Uber W37-JFK |
| Christopher Ventry | 10/29/2019 | 44.08 | Lyft LAX-Westin Pasadena |
| Christopher Ventry | 10/29/2019 | 65.88 | Uber 45 Fifth-JFK |
| Frederick Asbeck | 10/29/2019 | 15.00 | uber - westin pasadena to client site |
| Imtiaz Patel | 10/29/2019 | 18.20 | Nightshade - Pasadena |
| Justin Ramahlo | 10/29/2019 | 40.12 | F21 HQ - Hotel |
| Justin Ramahlo | 10/29/2019 | 59.45 | Hotel - F21 HQ |
| Justin Ramahlo | 10/29/2019 | 80.33 | LAX - F21 HQ |
| Matt Katz | 10/29/2019 | 60.00 | taxi LAX to hotel, paid cash, no receipt |
| Matt Katz | 10/29/2019 | 125.23 | uber Creditor Mtg - EWR |
| Christopher Ventry | 10/30/2019 | 15.65 | Lyft Forever 21-Westin Pasadena |
| Frederick Asbeck | 10/30/2019 | 14.00 | uber - westin pasadena to client site |
| Justin Ramahlo | 10/30/2019 | 42.77 | Hotel - F21 HQ |
| Matt Katz | 10/30/2019 | 14.24 | lyft hotel to office |
| Matt Katz | 10/30/2019 | 28.71 | uber Dinner to Hotel |
| Christopher Ventry | 10/31/2019 | 15.20 | Lyft Westin Pasadena-Forever 21 |
| Christopher Ventry | 10/31/2019 | 76.78 | NYC Taxi JFK-45 Fifth |
| Christopher Ventry | 10/31/2019 | 107.30 | Uber Forever 21-LAX |
| Frederick Asbeck | 10/31/2019 | 14.00 | uber - westin pasadena to client site |
| Frederick Asbeck | 10/31/2019 | 16.00 | uber - client site to westin pasadena |
| Justin Ramahlo | 10/31/2019 | 60.65 | BOS - Home |
| Justin Ramahlo | 10/31/2019 | 16.64 | F21 HQ - Hotel |
| Justin Ramahlo | 10/31/2019 | 40.75 | F21 HQ - LAX |
| Matt Katz | 10/31/2019 | 12.90 | uber Office to hotel |

**Transportation Total** $ **9,443.68**

**Grand Total** $ **60,741.03**

-