## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| FOREVER 21, INC., *et al.*,[1] | ) | Case No. 19-12122 (KG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY FEE STATEMENT OF
KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS
INTERNATIONAL LLP FOR ALLOWANCE OF AN ADMINISTRATIVE
CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| **Name of Applicant** | **Kirkland & Ellis LLP and Kirkland & Ellis International LLP** |
|---|---|
| Authorized to Provide Professional Services to: | Forever 21, Inc., *et al.* Debtors and Debtors-in-Possession |
| Date of Retention: | Retention Order Entered on November 5, 2019 *Nunc Pro Tunc* September 29, 2019 |
| Period for which compensation and reimbursement is sought: | November 1, 2019 through November 30, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $1,130,515.60 (80% of $1,413,144.50)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $28,658.67 |

This is a **X** monthly ___ interim __ final application.   No prior application filed.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Forever 21, Inc. (4795); Alameda Holdings, LLC (2379); Forever 21 International Holdings, Inc. (4904); Forever 21 Logistics, LLC (1956); Forever 21 Real Estate Holdings, LLC (4224); Forever 21 Retail, Inc. (7150); Innovative Brand Partners, LLC (7248); and Riley Rose, LLC (6928).  The location of the Debtors' service address is:  3880 N. Mission Road, Los Angeles, California 90031.

[2]   K&E voluntarily reduced its fees by $80,845.50 in the Fee Period (as defined herein).  Consequently, K&E does not seek payment of these fees in this Monthly Fee Statement (as defined herein).

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date,* dated November 5, 2019 [Docket No. 395] (the "Retention Order"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals,* dated October 28, 2019 [Docket No. 339] (the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Bankruptcy Rules"), the law firm of Kirkland & Ellis LLP and Kirkland and Ellis International LLP (together, "K&E"), counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby files this monthly fee statement (this "Monthly Fee Statement") for: (i) compensation in the amount of $1,130,515.60 for the reasonable and necessary legal services K&E rendered to the Debtors from November 1, 2019 through November 30, 2019 (the "Fee Period") (80% of $1,413,144.50); and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of $28,658.67 during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures. As reflected in **Exhibit A**, K&E incurred $1,413,144.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($1,130,515.60).

- **Exhibit B** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Attorneys and paraprofessionals of K&E have expended a total of 1,758.10 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement. All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **Exhibit D** consists of K&E's records of expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.[3]

### Representations

2.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  K&E reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Local Bankruptcy Rules, and the Interim Compensation Order.

*[Remainder of page intentionally left blank.]*

---

[3]    K&E has negotiated a discounted rate for Westlaw computer-assisted legal research.  Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $1,159,174.27 consisting of (a) $1,130,515.60, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $28,658.67 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

[*Remainder of page intentionally left blank*]

Dated:  December 31, 2019
Wilmington, Delaware

*/s/ Laura Davis Jones*

Laura Davis Jones (DE Bar No. 2436)
James E. O'Neill (DE Bar No. 4042)
Timothy P. Cairns (DE Bar No. 4228)
**PACHULSKI STANG ZIEHL & JONES LLP**
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:      (302) 652-4100
Facsimile:      (302) 652-4400
Email:           ljones@pszjlaw.com
                 joneill@pszjlaw.com
                 tcairns@pszjlaw.com

-and-

Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Aparna Yenamandra (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:           jsussberg@kirkland.com
                 aparna.yenamandra@kirkland.com

-and-

Anup Sathy, P.C. (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:           asathy@kirkland.com

*Co-Counsel for the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| FOREVER 21, INC., *et al.*,[1] | ) Case No. 19-12122 (KG) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |
|  | ) **Re: Docket No. _____** |

**VERIFICATION OF JOSHUA SUSSBERG, P.C.**

I, Joshua Sussberg, hereby declare the following under penalty of perjury:

1.      I am the president of Joshua A Sussberg, P.C., a partner of the law firm of Kirkland & Ellis LLP ("K&E"), located at 601 Lexington Avenue, New York, New York 10022. I am a member in good standing of the Bar of the State of New York, and I have been admitted pro hac vice to practice in the United States Bankruptcy Court for the District of Delaware.  There are no disciplinary proceedings pending against me.

2.      I have personally performed certain of the legal services rendered by Kirkland & Ellis LLP as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Monthly Fee Statement for Kirkland & Ellis LLP complies with Rule 2016-2.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Forever 21, Inc. (4795); Alameda Holdings, LLC (2379); Forever 21 International Holdings, Inc. (4904); Forever 21 Logistics, LLC (1956); Forever 21 Real Estate Holdings, LLC (4224); Forever 21 Retail, Inc. (7150); Innovative Brand Partners, LLC (7248); and Riley Rose, LLC (6928).  The location of the Debtors' service address is: 3880 N. Mission Road, Los Angeles, California 90031.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.

Respectfully submitted,

*/s/ Joshua Sussberg, P.C.*
Joshua Sussberg, P.C.
Partner, Kirkland & Ellis LLP

# **EXHIBIT A**

**Statement of Fees and Expenses by Subject Matter**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested | Total Expenses Requested | Total Compensation |
|---|---|---|---|---|---|
| 8 | Adversary Proceedings/Contested Matters | 37.40 | $25,640.00 | $0.00 | $25,640.00 |
| 9 | Asset Sales and Disposition | 54.60 | $42,295.00 | $0.00 | $42,295.00 |
| 10 | Automatic Stay Issues | 150.40 | $114,708.00 | $0.00 | $114,708.00 |
| 11 | Business Operations and Vendor Issues | 152.30 | $119,897.50 | $0.00 | $119,897.50 |
| 12 | Case Administration | 63.20 | $48,095.00 | $0.00 | $48,095.00 |
| 13 | DIP Financing, Debt Finance Issues | 295.10 | $267,018.50 | $0.00 | $267,018.50 |
| 14 | Claims Administration and Objections | 42.30 | $29,904.00 | $0.00 | $29,904.00 |
| 15 | Corporate and Securities Issues | 24.50 | $22,250.00 | $0.00 | $22,250.00 |
| 16 | Creditor and Stakeholder Communications | 14.40 | $10,149.00 | $0.00 | $10,149.00 |
| 17 | Creditors' Committee Issues | 10.50 | $9,668.00 | $0.00 | $9,668.00 |
| 18 | Disclosure Statement, Plan, Confirmation | 133.30 | $118,862.50 | $0.00 | $118,862.50 |
| 19 | Employee Issues | 66.50 | $51,157.50 | $0.00 | $51,157.50 |
| 20 | Executory Contracts and Unexpired Leases | 281.10 | $224,974.50 | $0.00 | $224,974.50 |
| 21 | Hearings | 37.60 | $30,979.50 | $0.00 | $30,979.50 |
| 22 | Insurance and Surety Matters | 14.60 | $12,368.50 | $0.00 | $12,368.50 |
| 23 | K&E Retention & Fee Applications | 66.80 | $46,983.00 | $0.00 | $46,983.00 |
| 24 | Non-K&E Retention & Fee Applications | 133.50 | $90,737.00 | $0.00 | $90,737.00 |
| 25 | SOFAs and Schedules | 41.10 | $33,657.50 | $0.00 | $33,657.50 |
| 26 | Tax Issues | 36.60 | $37,285.50 | $0.00 | $37,285.50 |
| 27 | Travel | 16.20 | $15,791.00 | $0.00 | $15,791.00 |
| 28 | U.S. Trustee Issues | 15.00 | $12,433.00 | $0.00 | $12,433.00 |
| 29 | Utilities | 26.90 | $19,405.50 | $0.00 | $19,405.50 |
| 30 | Coordinating International Issues | 44.20 | $28,884.50 | $0.00 | $28,884.50 |
| 31 | Expenses | 0.00 | 0.00 | $28,938.40 | $28,658.67 |
| **Totals** | | **1,758.10** | **$1,413,144.50** | **$28,658.67** | **$1,441,803.17** |

**<u>EXHIBIT B</u>**

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Simon Briefel | Associate | 2018 | Restructuring | 705.00 | 51.60 | $36,378.00 |
| Stephanie Cohen | Associate | 2018 | Restructuring | 705.00 | 59.70 | $42,088.50 |
| Han Cui | Associate | 2016 | Litigation | 885.00 | 7.00 | $6,195.00 |
| Josephine Fina | Associate | N/A | Restructuring | 595.00 | 56.30 | $33,498.50 |
| Ciara Foster | Associate | 2017 | Restructuring | 920.00 | 128.10 | $117,852.00 |
| Jake William Gordon | Associate | 2017 | Restructuring | 805.00 | 163.50 | $131,617.50 |
| Jae Ha | Associate | N/A | Corporate - General | 595.00 | 7.40 | $4,403.00 |
| Heidi Hockberger | Associate | 2017 | Restructuring | 805.00 | 42.40 | $34,132.00 |
| Tatum Ji | Associate | 2015 | Labor & Employment | 995.00 | 2.00 | $1,990.00 |
| Jeanne Lee John | Associate | 2015 | Corporate - Debt Finance | 995.00 | 14.00 | $13,930.00 |
| Deidre Kalenderian | Associate | 2016 | Executive Compensation | 805.00 | 1.00 | $805.00 |
| Natalie Kannan | Associate | 2019 | Taxation | 625.00 | 4.00 | $2,500.00 |
| Cara Katrinak | Associate | N/A | Restructuring | 595.00 | 132.50 | $78,837.50 |
| Anusheh Khoshsima | Associate | 2019 | Labor & Employment | 595.00 | 2.50 | $1,487.50 |
| Barrett Lingle | Associate | N/A | Restructuring | 595.00 | 74.20 | $44,149.00 |
| Nicholas R. Miller | Associate | N/A | Litigation - General | 595.00 | 6.30 | $3,748.50 |
| Josef Parzinger | Associate | N/A | Restructuring | 815.00 | 0.30 | $244.50 |
| Jackson Phinney | Associate | 2019 | Labor & Employment | 695.00 | 2.20 | $1,529.00 |
| Abigail Pidgen | Associate | N/A | Restructuring | 705.00 | 1.00 | $705.00 |
| Kevin Stuart Rice | Associate | 2019 | Restructuring | 705.00 | 157.90 | $111,319.50 |
| Jacob Benjamin Ruby | Associate | 2019 | Restructuring | 595.00 | 137.70 | $81,931.50 |
| Oliver Schauman | Associate | 2019 | Corporate - General | 705.00 | 0.30 | $211.50 |
| Tommy Scheffer | Associate | 2019 | Restructuring | 705.00 | 116.90 | $82,414.50 |
| Kelly Seranko | Associate | N/A | Litigation - General | 595.00 | 1.50 | $892.50 |
| Taylor Rose Stoneman | Associate | 2019 | Litigation - General | 795.00 | 29.50 | $23,452.50 |
| McClain Thompson | Associate | 2014 | Litigation - General | 925.00 | 8.10 | $7,492.50 |
| Anne G. Wallice | Associate | 2018 | Restructuring | 805.00 | 170.20 | $137,011.00 |
| Jiayi Wang | Associate | 2015 | Corporate - M&A/Private Equity | 595.00 | 1.00 | $595.00 |
| Christopher Joseph Worek | Associate | 2015 | Taxation | 870.00 | 10.80 | $9,396.00 |
| Pippa Bond, P.C. | Partner | 2000 | Corporate - Capital Markets | 1,445.00 | 1.70 | $2,456.50 |
| Kate Coverdale | Partner | 2010 | Executive Compensation | 1,090.00 | 0.30 | $327.00 |
| Thad W. Davis, P.C. | Parnter | 2005 | Taxation | 1,295.00 | 0.30 | $388.50 |

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Michael P. Esser | Partner | 2009 | Litigation - General | 1,120.00 | 19.70 | $22,064.00 |
| John Thomas Goldman | Partner | 2002 | Real Estate | 1,155.00 | 5.00 | $5,775.00 |
| Nisha Kanchanapoomi, P.C. | Partner | 2006 | Corporate - Debt Finance | 1,275.00 | 11.30 | $14,407.50 |
| Anne Kim, P.C. | Partner | 2004 | Taxation | 1,395.00 | 2.60 | $3,627.00 |
| Austin Klar | Partner | 2013 | Litigation - General | 1,025.00 | 19.20 | $19,680.00 |
| R.D. Kohut | Partner | 2004 | Labor & Employment | 1,120.00 | 6.50 | $7,280.00 |
| Mark McKane, P.C. | Partner | 1997 | Litigation - General | 1,345.00 | 10.80 | $14,526.00 |
| William T. Pruitt | Partner | 2004 | Litigation - General | 1,160.00 | 0.90 | $1,044.00 |
| Anup Sathy, P.C. | Partner | 1995 | Restructuring | 1,565.00 | 73.50 | $115,027.50 |
| Anthony Vincenzo Sexton | Partner | 2011 | Taxation | 1,185.00 | 18.40 | $21,804.00 |
| Josh Sussberg, P.C. | Partner | 2004 | Restructuring | 1,565.00 | 1.20 | $1,878.00 |
| Aparna Yenamandra | Partner | 2013 | Restructuring | 1,090.00 | 139.70 | $152,273.00 |

The paraprofessionals of K&E who rendered professionals services in these cases during

the Fee Period are:

| Paraprofessional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Katie Kane | Junior Paralegal | 1 year | Restructuring | 265.00 | 0.20 | $53.00 |
| Anthony Abate | Paralegal | 3 years | Restructuring | 325.00 | 9.10 | $2,957.50 |
| Ryan Besaw | Paralegal | 2 years | Restructuring | 325.00 | 0.60 | $195.00 |
| Hannah Kupsky | Paralegal | 2 years | Restructuring | 325.00 | 12.80 | $4,160.00 |
| Adrienne J. Levin | Paralegal | 11 years | Litigation - General | 430.00 | 11.40 | $4,902.00 |
| Kelly Nguyen | Paralegal | | Litigation - General | 325.00 | 9.70 | $3,152.50 |
| Ou Liang | Support Staff | | Corporate - General | 325.00 | 6.00 | $1,950.00 |
| Nicole Liu | Support Staff | | Corporate- General | 295.00 | 6.50 | $1,917.50 |
| Tomohiro Terada | Visiting Attorney | | Litigation General | 615.00 | 0.80 | $492.00 |
| **Total Fes Requested for Attorneys and Paraprofessionals** | | | | | | **$1,413,144.50** |

## **EXHIBIT C**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $811.40 |
| Standard Copies or Prints | $433.70 |
| Color Copies or Prints | $82.80 |
| Scanned Images | $23.70 |
| Outside Messenger Services | $79.92 |
| Local Transportation | $180.24 |
| Travel Expense | $7,499.34 |
| Airfare | $5,110.30 |
| Transportation to/from airport | $3,147.15 |
| Travel Meals | $197.04 |
| Other Travel Expenses | $350.00 |
| Filing Fees | $6.70 |
| Other Court Costs and Fees | $33.60 |
| Outside Computer Services | $402.90 |
| Outside Retrieval Service | $815.05 |
| Computer Database Research | $3,222.00 |
| Westlaw Research | $5,162.79 |
| Overtime Transportation | $31.71 |
| Overtime Meals - Non Attorney | $36.36 |
| Overtime Meals - K&E Only | $1,023.33 |
| Miscellaneous Office Expenses | -$21.88 |
| Overnight Delivery - Hard | $30.52 |
| **Total:** | **$28,658.67** |

## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021954**
**Client Matter:** 47258-8

---

**In the Matter of Adversary Proceedings/Contested Matters**

| | |
|---|---:|
| For legal services rendered through November 30, 2019 (see attached Description of Legal Services for detail) | $ 25,640.00 |
| Total legal services rendered | $ 25,640.00 |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021954
Forever 21, Inc.     Matter Number:     47258-8
Adversary Proceedings/Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael P. Esser | 6.10 | 1,120.00 | 6,832.00 |
| Josephine Fina | 11.60 | 595.00 | 6,902.00 |
| Ciara Foster | 0.50 | 920.00 | 460.00 |
| Jake William Gordon | 1.10 | 805.00 | 885.50 |
| Hannah Kupsky | 0.10 | 325.00 | 32.50 |
| Adrienne J. Levin | 2.40 | 430.00 | 1,032.00 |
| Mark McKane, P.C. | 0.20 | 1,345.00 | 269.00 |
| Nicholas R. Miller | 2.30 | 595.00 | 1,368.50 |
| Kelly Nguyen | 6.30 | 325.00 | 2,047.50 |
| Kevin Stuart Rice | 0.80 | 705.00 | 564.00 |
| Taylor Rose Stoneman | 0.60 | 795.00 | 477.00 |
| McClain Thompson | 2.10 | 925.00 | 1,942.50 |
| Anne G. Wallice | 2.70 | 805.00 | 2,173.50 |
| Aparna Yenamandra | 0.60 | 1,090.00 | 654.00 |
| **TOTALS** | **37.40** | | **$ 25,640.00** |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021954
Forever 21, Inc.                                                Matter Number:             47258-8
Adversary Proceedings/Contested Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Kelly Nguyen | 0.40 | Review and organize correspondence and filed pleadings. |
| 11/04/19 | Ciara Foster | 0.50 | Telephone conference with litigation team re open issues. |
| 11/04/19 | Kelly Nguyen | 3.90 | Compile exhibits and prepare hearing binder (1.2); correspond with K&E team re same (2.3); review and organize correspondence and filed pleadings (.4). |
| 11/05/19 | Kelly Nguyen | 0.30 | Review and update pending litigation materials. |
| 11/07/19 | Kelly Nguyen | 0.80 | Update pending litigation materials (.4); review and organize correspondence and filed pleadings (.4). |
| 11/07/19 | Kevin Stuart Rice | 0.40 | Telephone conference with S. Hampton, C. Foster re litigation matters. |
| 11/11/19 | Jake William Gordon | 0.40 | Telephone conference with K&E litigation team re ongoing issues. |
| 11/14/19 | Kevin Stuart Rice | 0.20 | Telephone conference with J. Gordon, S. Hampton re legal update. |
| 11/18/19 | Michael P. Esser | 0.60 | Prepare for and attend conference with A. Yenamandra re case issues. |
| 11/18/19 | Jake William Gordon | 0.70 | Telephone conference with K&E team re ongoing litigation issues (.2); research re same (.5). |
| 11/18/19 | Adrienne J. Levin | 0.60 | Draft discovery request materials (.3); telephone conference with K&E team re same (.3). |
| 11/18/19 | Nicholas R. Miller | 0.40 | Participate in telephone conference with K&E team re recent developments. |
| 11/18/19 | McClain Thompson | 0.40 | Telephone conference with K&E team re litigation issues. |
| 11/20/19 | Nicholas R. Miller | 1.90 | Draft request for documents. |
| 11/21/19 | Hannah Kupsky | 0.10 | Revise pro hac vice motion for filing. |
| 11/21/19 | Kevin Stuart Rice | 0.20 | Telephone conference with J. Noh, J. Gordon re litigation status. |

Legal Services for the Period Ending November 30, 2019         Invoice Number:        1050021954
Forever 21, Inc.                                            Matter Number:         47258-8
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/19 | Michael P. Esser | 3.30 | Prepare for and conference with A. Yenamandra re prepetition litigation (.7); review and analyze complaint re same (1.1); conference with M. Thompson re same (.2); review and analyze adversary complaint (.8); strategize with A. Klar re same (.5). |
| 11/22/19 | Josephine Fina | 2.20 | Review and analyze adversary complaint (.6); draft summary re same (1.4); revise same (.2). |
| 11/22/19 | Adrienne J. Levin | 1.40 | Review adversary complaint (.3); coordinate new matter materials (.3); update case materials (.1); review chambers procedures (.2); review court binder procedures (.2); coordinate preparation of adversary proceeding master caption (.3). |
| 11/22/19 | McClain Thompson | 0.90 | Telephone conference with K&E working group re prepetition litigation (.3); review background materials re same (.6). |
| 11/22/19 | Anne G. Wallice | 0.90 | Telephone conference with K&E team re prepetition litigation (.5); review, analyze materials re same (.2); correspond with K&E team re same (.2). |
| 11/22/19 | Aparna Yenamandra | 0.60 | Review adversary proceeding (.2); telephone conference with M. Esser re same (.4). |
| 11/25/19 | Michael P. Esser | 2.20 | Prepare for and conference with J. Gordon re prepetition litigation (.5); prepare for and conference with A. Klar re litigation work streams and case issues (.5); review and analyze prepetition litigation (.7); conference with M. Thompson re same (.5). |
| 11/25/19 | Josephine Fina | 3.40 | Research re adversary complaint (1.6); correspond with local counsel, C. Foster, and A. Yenamandra re same (.2); research re adversary complaint claims (1.2); draft correspondence re same (.4). |
| 11/25/19 | Adrienne J. Levin | 0.10 | Review ediscovery vendor invoice. |
| 11/25/19 | Kelly Nguyen | 0.40 | Review and organize filed pleadings and exhibits for deposition. |
| 11/25/19 | Taylor Rose Stoneman | 0.60 | Review and analyze adversary complaint (.3); prepare for and attend telephone conference re prepetition litigation (.3). |
| 11/25/19 | McClain Thompson | 0.40 | Correspond and conference with K&E working group re priority litigation items. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021954
Forever 21, Inc.     Matter Number:     47258-8
Adversary Proceedings/Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/19 | Anne G. Wallice | 1.80 | Telephone conferences with K&E team re prepetition litigation (.7); telephone conference with Company, K&E team re same (1.1). |
| 11/26/19 | Josephine Fina | 0.40 | Correspond with local counsel, A. Wallice, C. Foster, A. Yenamandra, and the K&E litigation team re adversary complaint. |
| 11/26/19 | Adrienne J. Levin | 0.30 | Review summons (.2); coordinate calendar updates (.1). |
| 11/26/19 | Kelly Nguyen | 0.30 | Review adversary docket and filed pleadings (.2); distribute to K&E litigation team re same (.1). |
| 11/26/19 | McClain Thompson | 0.30 | Correspond with K&E working group and Pachulski team re scheduling issues and next steps re adversary proceeding. |
| 11/27/19 | Josephine Fina | 5.60 | Research re claims in adversary complaint (1.9); analyze same (2.4); draft summary re same (1.1); review and revise same (.2). |
| 11/27/19 | Mark McKane, P.C. | 0.20 | Analyze new adversary proceeding. |
| 11/27/19 | Kelly Nguyen | 0.20 | Review and organize filed pleadings. |
| 11/27/19 | McClain Thompson | 0.10 | Evaluate next steps re adversary proceeding. |

**Total**     **37.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021955**
**Client Matter:** 47258-9

---

**In the Matter of Asset Sales and Disposition**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)        $ 42,295.00

Total legal services rendered                                  $ 42,295.00

Legal Services for the Period Ending November 30, 2019    Invoice Number:    1050021955
Forever 21, Inc.    Matter Number:    47258-9
Asset Sales and Disposition

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 0.80 | 325.00 | 260.00 |
| Simon Briefel | 10.00 | 705.00 | 7,050.00 |
| Ciara Foster | 0.70 | 920.00 | 644.00 |
| John Thomas Goldman | 4.50 | 1,155.00 | 5,197.50 |
| Jake William Gordon | 20.60 | 805.00 | 16,583.00 |
| Hannah Kupsky | 1.30 | 325.00 | 422.50 |
| Jacob Benjamin Ruby | 13.50 | 595.00 | 8,032.50 |
| Anup Sathy, P.C. | 0.90 | 1,565.00 | 1,408.50 |
| Josh Sussberg, P.C. | 0.40 | 1,565.00 | 626.00 |
| Aparna Yenamandra | 1.90 | 1,090.00 | 2,071.00 |
| **TOTALS** | **54.60** | | **$ 42,295.00** |

| Legal Services for the Period Ending November 30, 2019 | Invoice Number: | 1050021955 |
|---|---|---|
| Forever 21, Inc. | Matter Number: | 47258-9 |
| Asset Sales and Disposition | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/05/19 | Josh Sussberg, P.C. | 0.40 | Telephone conference re real estate sale and general strategy. |
| 11/06/19 | Simon Briefel | 0.90 | Telephone conference with J. Gordon, J. Ruby re sale motion, bidding procedures motion (.1); research precedent re same(.8). |
| 11/06/19 | Ciara Foster | 0.70 | Telephone conference with A&M and J. Gordon re warehouse sale (.5); correspond with K&E team re same (.2). |
| 11/06/19 | John Thomas Goldman | 0.50 | Telephone conference with K&E team re potential property sales. |
| 11/06/19 | Jake William Gordon | 0.80 | Telephone conferences with A&M team re sale of warehouses. |
| 11/06/19 | Aparna Yenamandra | 0.60 | Telephone conference with J. Gordon, K&E team re potential warehouse sale. |
| 11/07/19 | Anthony Abate | 0.80 | Draft template sale motion. |
| 11/07/19 | Simon Briefel | 0.10 | Correspond with K&E team re sale motion and order precedent. |
| 11/07/19 | Jake William Gordon | 0.40 | Review precedent re sales. |
| 11/07/19 | Jacob Benjamin Ruby | 0.20 | Correspond with J. Gordon, S. Briefel re sale procedures. |
| 11/08/19 | Simon Briefel | 0.60 | Telephone conference with K&E team re sale process. |
| 11/08/19 | Jake William Gordon | 2.10 | Review, analyze precedent for sales and bid procedures. |
| 11/08/19 | Jacob Benjamin Ruby | 3.10 | Draft sale motion (2.6); correspond with J. Gordon, S. Briefel re same (.2); telephone conference with K&E team re same (.3). |
| 11/10/19 | Jacob Benjamin Ruby | 2.40 | Draft warehouse sale motion. |
| 11/11/19 | Simon Briefel | 1.20 | Research re consumer privacy ombudsman (.5); research re bidding procedures motion precedent (.6); correspond with K&E team re same (.1). |
| 11/11/19 | Jake William Gordon | 1.10 | Review, revise sale motion. |
| 11/11/19 | Hannah Kupsky | 0.90 | Prepare shell re bidding procedures motion and order. |
| 11/11/19 | Jacob Benjamin Ruby | 5.20 | Draft motion re warehouse sale. |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021955
Forever 21, Inc.                                                 Matter Number:             47258-9
Asset Sales and Disposition

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/19 | Jake William Gordon | 2.30 | Analyze sale of warehouses (1.4); review, analyze precedent re same (.9). |
| 11/13/19 | Hannah Kupsky | 0.40 | Prepare shell re sale declaration. |
| 11/13/19 | Jacob Benjamin Ruby | 2.00 | Research re asset sales (1.2); draft warehouse sale declaration (.8). |
| 11/14/19 | Jake William Gordon | 2.90 | Review, analyze potential milestones for sale (1.4); revise same (.6); revise sale motion (.5); telephone conferences with advisors re same (.4). |
| 11/15/19 | John Thomas Goldman | 1.00 | Correspond and telephone conference re warehouse sales and milestones. |
| 11/15/19 | Jake William Gordon | 1.60 | Revise motion and bid procedures. |
| 11/15/19 | Jacob Benjamin Ruby | 0.60 | Telephone conference with J. Gordon and J. Goldman re warehouse sale (.4); draft summary re same (.2). |
| 11/15/19 | Anup Sathy, P.C. | 0.40 | Conferences with client re sale process strategies. |
| 11/15/19 | Aparna Yenamandra | 1.30 | Telephone conferences re warehouse sale (.9); review issues re milestones re same (.4). |
| 11/16/19 | John Thomas Goldman | 1.00 | Draft warehouse sale milestones provision. |
| 11/18/19 | John Thomas Goldman | 0.50 | Correspond with various parties re warehouse sale milestones. |
| 11/18/19 | Jake William Gordon | 3.30 | Revise motion to sell warehouses (2.5); revise declaration re same (.2); review milestones re same (.6). |
| 11/18/19 | Anup Sathy, P.C. | 0.50 | Work on timeline issues re property sales. |
| 11/19/19 | John Thomas Goldman | 1.00 | Correspond and telephone conference with K&E team re warehouse sale milestones and related issues. |
| 11/20/19 | Jake William Gordon | 2.80 | Analyze milestones re sale of property (1.2); revise sale pleadings (1.6). |
| 11/26/19 | John Thomas Goldman | 0.50 | Review correspondence re sale milestones and lender comments. |
| 11/26/19 | Jake William Gordon | 1.20 | Review, revise bid procedures. |
| 11/27/19 | Simon Briefel | 7.20 | Draft bidding procedures (4.0); analyze precedent re same (.7); correspond with J. Gordon re same (.2); draft order re same (2.3). |
| 11/27/19 | Jake William Gordon | 2.10 | Review, revise bidding procedures (1.6); review, revise motion to sell properties (.5). |

**Total**                              **54.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021956**
**Client Matter:** 47258-10

---

**In the Matter of Automatic Stay Issues**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                    $ 114,708.00

Total legal services rendered                                             $ 114,708.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021956
Forever 21, Inc.                                                Matter Number:            47258-10
Automatic Stay Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 0.60 | 325.00 | 195.00 |
| Simon Briefel | 0.60 | 705.00 | 423.00 |
| Stephanie Cohen | 0.60 | 705.00 | 423.00 |
| Michael P. Esser | 11.70 | 1,120.00 | 13,104.00 |
| Josephine Fina | 1.30 | 595.00 | 773.50 |
| Ciara Foster | 0.30 | 920.00 | 276.00 |
| Jake William Gordon | 6.80 | 805.00 | 5,474.00 |
| Heidi Hockberger | 2.20 | 805.00 | 1,771.00 |
| Cara Katrinak | 10.10 | 595.00 | 6,009.50 |
| Austin Klar | 10.80 | 1,025.00 | 11,070.00 |
| Adrienne J. Levin | 7.60 | 430.00 | 3,268.00 |
| Barrett Lingle | 32.70 | 595.00 | 19,456.50 |
| Mark McKane, P.C. | 0.20 | 1,345.00 | 269.00 |
| Nicholas R. Miller | 3.70 | 595.00 | 2,201.50 |
| Kelly Seranko | 0.70 | 595.00 | 416.50 |
| Taylor Rose Stoneman | 21.70 | 795.00 | 17,251.50 |
| McClain Thompson | 3.40 | 925.00 | 3,145.00 |
| Anne G. Wallice | 33.00 | 805.00 | 26,565.00 |
| Aparna Yenamandra | 2.40 | 1,090.00 | 2,616.00 |
| **TOTALS** | **150.40** | | **$ 114,708.00** |

Legal Services for the Period Ending November 30, 2019   Invoice Number:  1050021956
Forever 21, Inc.             Matter Number:   47258-10
Automatic Stay Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Adrienne J. Levin | 0.50 | Draft revisions to suggestion of bankruptcy. |
| 11/04/19 | Stephanie Cohen | 0.60 | Revise stipulation, order re class action plaintiffs. |
| 11/04/19 | Heidi Hockberger | 0.40 | Revise automatic stay stipulation. |
| 11/04/19 | Adrienne J. Levin | 0.40 | Review and analyze local rules re filing notice of suggestion of bankruptcy. |
| 11/04/19 | Taylor Rose Stoneman | 1.10 | Correspond with local counsel re questions re automatic stay (.8); update pending litigation re same (.3). |
| 11/05/19 | Heidi Hockberger | 0.10 | Revise automatic stay stipulation. |
| 11/05/19 | Cara Katrinak | 4.20 | Research re Rectenwald (3.3); draft summary re same (.6); correspond with B. Lingle and A. Wallice re same (.3). |
| 11/05/19 | Adrienne J. Levin | 0.40 | Draft revisions to notice of suggestion of bankruptcy. |
| 11/05/19 | Kelly Seranko | 0.70 | Draft letter re automatic stay issue. |
| 11/05/19 | Taylor Rose Stoneman | 0.20 | Correspond with local counsel re automatic stay issues. |
| 11/06/19 | Adrienne J. Levin | 0.90 | Finalize notice of suggestion of bankruptcy re matter (.4); e-file same (.4); coordinate service of same (.1). |
| 11/07/19 | Anthony Abate | 0.60 | Search for and distribute lift stay objection. |
| 11/07/19 | Adrienne J. Levin | 0.40 | Review docket re stay (.2); prepare related pleading for K&E litigation team review (.2). |
| 11/07/19 | Barrett Lingle | 0.30 | Research re lift stay. |
| 11/08/19 | Austin Klar | 0.50 | Revise draft correspondence re lifting automatic stay. |
| 11/08/19 | Barrett Lingle | 0.90 | Correspond with H. Hockberger, K&E litigation team, Company re prepetition litigation and automatic stay. |
| 11/08/19 | Taylor Rose Stoneman | 1.70 | Review and revise letter re insurance re prepetition litigation (.9); prepare for and participate in telephone conference with C. Foster and H. Cui re prepetition litigation (.8). |
| 11/10/19 | Barrett Lingle | 1.70 | Research re lift stay motion. |
| 11/11/19 | Barrett Lingle | 4.20 | Draft objection to lift stay motion (3.9); revise same (.3). |

Legal Services for the Period Ending November 30, 2019      Invoice Number:        1050021956
Forever 21, Inc.                                            Matter Number:           47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/19 | Taylor Rose Stoneman | 0.10 | Telephone conference with J. Gordon and A. Klar re outstanding stay issues. |
| 11/12/19 | Cara Katrinak | 0.80 | Review opposition to Rectenwald lift stay. |
| 11/12/19 | Barrett Lingle | 3.00 | Review and revise Rectenwald objection (1.9); research re lift stay issues (.8); correspond with A. Wallice re same (.3). |
| 11/12/19 | Taylor Rose Stoneman | 0.70 | Telephone conference with Company re prepetition arbitration (.5); correspond with K&E litigation team re prepetition litigation (.2). |
| 11/12/19 | Anne G. Wallice | 3.50 | Correspond with B. Lingle re lift stay motion (.4); revise objection re same (3.1). |
| 11/13/19 | Cara Katrinak | 0.30 | Telephone conference with opposing counsel re automatic stay issues re prepetition litigation (.2); correspond with A. Wallice, C. Foster re same (.1). |
| 11/13/19 | Taylor Rose Stoneman | 1.00 | Review and revise draft correspondence to arbitrator (.4); correspond with Company re prepetition litigation (.3); conference with A. Klar re same (.2); telephone conference with plaintiff's counsel re insurance (.1). |
| 11/13/19 | Anne G. Wallice | 3.40 | Review, revise objection to lift stay motion (2.9); correspond with B. Lingle re same (.2); correspond with A. Yenamandra, C. Foster re same (.3). |
| 11/14/19 | Cara Katrinak | 2.50 | Correspond with opposing counel re prepetition litigation settlement agreement and automatic stay issue (.1); analyze case materials re same (1.1); draft summary re same (1.2); correspond with C. Foster, A. Wallice re same (.1). |
| 11/14/19 | Anne G. Wallice | 5.00 | Review, revise lift stay objection (2.9); research re same (1.8); correspond with B. Lingle re same (.3). |
| 11/15/19 | Heidi Hockberger | 0.30 | Correspond with Company re automatic stay. |
| 11/15/19 | Cara Katrinak | 1.40 | Correspond with A. Wallice and C. Foster re prepetition litigation settlement and automatic stay issue (.2); draft summary re same (1.1); correspond with T. Stoneman re same (.1). |
| 11/15/19 | Barrett Lingle | 3.90 | Review and revise Rectenwald objection (3.7); correspond with A. Wallice re same (.2). |

Legal Services for the Period Ending November 30, 2019    Invoice Number:    1050021956
Forever 21, Inc.    Matter Number:    47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/19 | Taylor Rose Stoneman | 0.40 | Correspond with local counsel re automatic stay questions. |
| 11/15/19 | Anne G. Wallice | 2.50 | Review, revise objection re lift stay motion (2.1); correspond with K&E team re same (.4). |
| 11/15/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team re automatic stay issues. |
| 11/18/19 | Simon Briefel | 0.60 | Analyze, revise lift stay objection. |
| 11/18/19 | Ciara Foster | 0.30 | Correspond with T. Stoneman and H. Hockberger re EEOC claims (.1); correspond with same re litigation (.2). |
| 11/18/19 | Jake William Gordon | 1.40 | Review, analyze automatic stay motion. |
| 11/18/19 | Heidi Hockberger | 0.10 | Correspond with Company and EEOC counsel re automatic stay. |
| 11/18/19 | Cara Katrinak | 0.20 | Telephone conference with T. Stoneman re automatic stay issue. |
| 11/18/19 | Austin Klar | 2.10 | Telephone conference with K&E teams re motion to lift stay and insurance matters (.4); review and revise objection re same (1.7). |
| 11/18/19 | Barrett Lingle | 1.80 | Research, analyze case law re Rectenwald objection (.9); correspond with A. Wallice, J. Gordon, K&E litigation team re same (.9). |
| 11/18/19 | Taylor Rose Stoneman | 2.10 | Correspond with restructuring team on automatic stay issues (.4); correspond with local counsel re the same (.8); review and analyze insurance coverage of claims (.5); telephone conference with restructuring and litigation teams re lift stay motion and objection (.4). |
| 11/18/19 | Anne G. Wallice | 3.60 | Review, revise objection to motion to lift stay (3.2); correspond with B. Lingle, J. Fina re same (.4). |
| 11/19/19 | Michael P. Esser | 2.30 | Review and revise opposition to Rectenwald lift stay argument (.9); review and analyze discovery re same (.8); review and analyze Rectenwald lift stay motion (.6). |
| 11/19/19 | Josephine Fina | 1.30 | Update materials re motion to lift stay (.2); research re same (.2); review and revise lift stay motion (.9). |
| 11/19/19 | Jake William Gordon | 1.90 | Review, revise objection to automatic stay. |
| 11/19/19 | Heidi Hockberger | 0.50 | Correspond with EEOC and K&E team re automatic stay. |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021956
Forever 21, Inc.      Matter Number:      47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/19 | Austin Klar | 1.10 | Telephone conference with K&E restructuring and litigation teams re RBC motion to lift stay (.3); review and revise objection re same (.8). |
| 11/19/19 | Barrett Lingle | 2.40 | Review and revise Rectenwald objection. |
| 11/19/19 | Taylor Rose Stoneman | 1.00 | Prepare for and participate in telephone conference with H. Hockberger and EEOC representative re automatic stay (.6); review and analyze stayed case (.1); telephone conference with C. Katrinak re same (.3). |
| 11/19/19 | Anne G. Wallice | 5.20 | Review, revise objection to automatic stay motion (2.9); correspond with K&E team re same (1.6); prepare same for filing (.3); correspond with Pachulski re filing same (.4). |
| 11/19/19 | Aparna Yenamandra | 1.40 | Review and revise lift stay objection (.7); telephone conference with A. Wallice re same (.3); correspond with K&E litigation team re same (.4). |
| 11/20/19 | Michael P. Esser | 1.30 | Prepare for and coordinate with A&M re lift stay testimony and hearing preparation (.5); review and analyze Rectenwald filings and strategize re hearing preparation (.8). |
| 11/20/19 | Cara Katrinak | 0.40 | Draft summary re T. Stoneman comments re prepetition litigation and automatic stay issue (.3); correspond with C. Foster and A. Wallice re same (.1). |
| 11/20/19 | Austin Klar | 1.50 | Evaluate issues re hearing on lift stay motion with K&E team (.8); review, analyze pleadings re same (.7). |
| 11/20/19 | Adrienne J. Levin | 1.80 | Draft 30(b)(6) deposition notice (.5); draft subpoena (.4); draft Rectenwald deposition notice (.5); review of DE local procedure (.4). |
| 11/20/19 | Barrett Lingle | 1.40 | Research precedent re motion for leave (1.1); correspond with A. Wallice re same (.3). |
| 11/20/19 | Taylor Rose Stoneman | 4.10 | Draft discovery requests in connection with Rectenwald contested motion (3.0); review and analyze relevant pleadings re same (.6); telephone conference with M. Esser re same (.4); telephone conference with N. Miller re same (.1). |

Legal Services for the Period Ending November 30, 2019  Invoice Number:  1050021956
Forever 21, Inc.  Matter Number:  47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/19 | Anne G. Wallice | 3.30 | Correspond with RBC, K&E team re motion to stay, objection (.7); draft supplemental objection re same (2.4); correspond with K&E team, Pachulski re same (.2). |
| 11/21/19 | Michael P. Esser | 6.20 | Review and analyze Rectenwald pleadings (1.5); prepare for and strategize with A. Klar re same (.7); prepare for and conference with Morgan Lewis re same (.6); review and revise discovery requests and deposition notices (1.7); coordinate with A. Levin re service of same (.5); prepare for and strategize with A. Yenamandra re Rectenwald meet and confer (.5); prepare for and conference with counsel to Rectenwald re discovery and scheduling issues (.7). |
| 11/21/19 | Austin Klar | 2.50 | Revise draft discovery re lift-stay motion, correspond with K&E litigation team re same (.8); correspond with K&E litigation, restructuring teams and opposing counsel re same (1.7). |
| 11/21/19 | Adrienne J. Levin | 2.50 | Investigate Rectenwald deposition site options (.3); conference re deposition planning (.5); coordinate filing of M. Esser pro hac motion (.1); coordinate court reporter for depositions (.2); draft notice of witnesses for RBC hearing (1.2); coordinate preparation of deposition exhibit re same (.2). |
| 11/21/19 | Barrett Lingle | 3.70 | Draft motion for leave to file supplemental Rectenwald objection (2.6); correspond with A. Wallice re same (.3); research local rules re motion to lift stay (.3); telephone conference with Rectenwald counsel, K&E litigation team re same (.5). |
| 11/21/19 | Nicholas R. Miller | 0.50 | Conference with K&E litigation team re upcoming hearing and deposition preparation. |
| 11/21/19 | Taylor Rose Stoneman | 0.40 | Coordinate telephone conference to discuss stay extension issue (.1); review and circulate relevant pleadings to the restructuring and litigation teams (.3). |

Legal Services for the Period Ending November 30, 2019    Invoice Number:    1050021956
Forever 21, Inc.    Matter Number:    47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/19 | Taylor Rose Stoneman | 3.10 | Conference with K&E litigation team re hearing logistics (.6); revise and finalize discovery requests (1.2); correspond with A. Klar re the same (.3); telephone conference with opposing counsel (.5); conference with M. Esser re responses and objections to opposing discovery requests (.5). |
| 11/21/19 | McClain Thompson | 2.10 | Correspond and conference with K&E working group re Rectenwald litigation and discovery issues (.8); review pleadings re same (1.3). |
| 11/22/19 | Jake William Gordon | 1.10 | Review, analyze issues re request to extend stay. |
| 11/22/19 | Austin Klar | 0.50 | Telephone conference with K&E litigation and restructuring teams re motion to extend automatic stay. |
| 11/22/19 | Adrienne J. Levin | 0.70 | Correspond with court reporter re Rectenwald deposition (.2); prepare documents for attorney review in response to RBC requests (.5). |
| 11/22/19 | Barrett Lingle | 0.20 | Revise K&E team materials re Rectenwald objection (.1); correspond with J. Ruby re same (.1). |
| 11/22/19 | Nicholas R. Miller | 3.20 | Participate in telephone conference with M. Esser, A. Klar, M. Thompson, and T. Stoneman re automatic stay (.5); research re cause for lifting stay (2.7). |
| 11/22/19 | Taylor Rose Stoneman | 0.80 | Telephone conference with K&E litigation and restructuring teams re stay extension issue (.6); correspond with A. Klar re same (.2). |
| 11/22/19 | Taylor Rose Stoneman | 3.40 | Conference with N. Miller re construction lien research (1.0); perform legal research re same (.4); draft responses and objections to discovery requests (1.8); telephone conference with M. Esser re same (.1); correspond with M. Esser and M. Thompson re deposition dates (.1). |
| 11/22/19 | McClain Thompson | 0.50 | Evaluate litigation next steps re Rectenwald issues. |
| 11/24/19 | Austin Klar | 0.60 | Revise draft discovery responses and correspond with T. Stoneman re same. |

| | | | |
|---|---|---|---|
Legal Services for the Period Ending November 30, 2019    Invoice Number:    1050021956
Forever 21, Inc.    Matter Number:    47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/19 | Michael P. Esser | 1.30 | Review and revise Rectenwald discovery correspondence (.8); conference with A. Wallice re same (.5). |
| 11/25/19 | Jake William Gordon | 2.40 | Telephone conferences with K&E team re request for stay extension (.7); correspond re same (.4); research, analyze same (1.3). |
| 11/25/19 | Heidi Hockberger | 0.80 | Correspond with Company re EEOC automatic stay issues. |
| 11/25/19 | Austin Klar | 0.70 | Telephone conferences with J. Tsao and K&E litigation and restructuring teams re automatic stay issues. |
| 11/25/19 | Barrett Lingle | 2.00 | Research re lift stay motions. |
| 11/25/19 | Taylor Rose Stoneman | 1.20 | Revise draft response to informal document requests from Rectenwald (.5); correspond with M. Esser re same (.1); telephone conference with K&E restructuring team re case strategy (.2); telephone conference with A. Wallice re lease confidentiality provisions (.2); review and analyze Rectenwald reply (.2). |
| 11/25/19 | Anne G. Wallice | 1.70 | Correspond with K&E team re Rectenwald reply (.6); review, analyze research re same (.8); correspond with B. Lingle re same (.3). |
| 11/26/19 | Michael P. Esser | 0.60 | Prepare for and conference with A. Wallice re Rectenwald lift stay motion. |
| 11/26/19 | Cara Katrinak | 0.30 | Draft summary re automatic stay and send to A&M team. |
| 11/26/19 | Austin Klar | 1.30 | Review and analyze reply in support of Rectenwald motion to lift stay (.6); correspond with K&E team re preparation for hearing on same (.7). |
| 11/26/19 | Barrett Lingle | 3.40 | Telephone conference with K&E litigation team re reply brief (.5); research re cause to lift stay (2.6); correspond with A. Wallice re same (.3). |
| 11/26/19 | Taylor Rose Stoneman | 0.40 | Review and analyze reply filed by Rectenwald (.1); telephone conference with K&E restructuring team re strategy re same (.3). |
| 11/26/19 | McClain Thompson | 0.70 | Research Rectenwald lift-stay issues. |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021956
Forever 21, Inc.                                                                        Matter Number:           47258-10
Automatic Stay Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/19 | Anne G. Wallice | 2.70 | Correspond and office conference with B. Lingle re automatic stay research (.8); review, analyze same (1.3); telephone conference with K&E team re motion to lift stay (.4); follow up correspondence with K&E team re same (.2). |
| 11/26/19 | Aparna Yenamandra | 0.40 | Telephone conference with K&E team re Rectenwald motion. |
| 11/27/19 | Barrett Lingle | 3.80 | Draft summary of response re lift stay reply brief. |
| 11/27/19 | Mark McKane, P.C. | 0.20 | Telephone conference with M. Esser re status of lift stay dispute. |
| 11/27/19 | McClain Thompson | 0.10 | Review Lopez lift-stay motion re evidentiary issues. |
| 11/27/19 | Anne G. Wallice | 2.10 | Correspond with K&E team re lift stay motion (.9); review, revise materials re same (1.2). |

**Total**                          **150.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021957**
**Client Matter:** 47258-11

## In the Matter of Business Operations and Vendor Issues

| | |
|---|---:|
| For legal services rendered through November 30, 2019 (see attached Description of Legal Services for detail) | $ 119,897.50 |
| Total legal services rendered | $ 119,897.50 |

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021957
Forever 21, Inc.     Matter Number:     47258-11
Business Operations and Vendor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 0.20 | 325.00 | 65.00 |
| Stephanie Cohen | 3.10 | 705.00 | 2,185.50 |
| Josephine Fina | 9.60 | 595.00 | 5,712.00 |
| Ciara Foster | 13.00 | 920.00 | 11,960.00 |
| Jake William Gordon | 2.90 | 805.00 | 2,334.50 |
| Jae Ha | 2.20 | 595.00 | 1,309.00 |
| Heidi Hockberger | 2.20 | 805.00 | 1,771.00 |
| Jeanne Lee John | 4.60 | 995.00 | 4,577.00 |
| Nisha Kanchanapoomi, P.C. | 0.50 | 1,275.00 | 637.50 |
| Cara Katrinak | 0.40 | 595.00 | 238.00 |
| Hannah Kupsky | 1.20 | 325.00 | 390.00 |
| Barrett Lingle | 3.20 | 595.00 | 1,904.00 |
| Kevin Stuart Rice | 2.30 | 705.00 | 1,621.50 |
| Jacob Benjamin Ruby | 4.90 | 595.00 | 2,915.50 |
| Anup Sathy, P.C. | 1.30 | 1,565.00 | 2,034.50 |
| Tommy Scheffer | 46.40 | 705.00 | 32,712.00 |
| Anne G. Wallice | 40.90 | 805.00 | 32,924.50 |
| Aparna Yenamandra | 13.40 | 1,090.00 | 14,606.00 |
| **TOTALS** | **152.30** | | **$ 119,897.50** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021957
Forever 21, Inc.     Matter Number:     47258-11
Business Operations and Vendor Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Ciara Foster | 0.60 | Correspond with Company and A&M re vendor issues. |
| 11/01/19 | Jeanne Lee John | 0.40 | Review bank debits to controlled accounts. |
| 11/01/19 | Tommy Scheffer | 2.10 | Correspond with A&M, K&E teams re vendor inquiries (1.7); update materials re same (.4). |
| 11/01/19 | Aparna Yenamandra | 0.60 | Telephone conference with K&E team re filings for 11/26 hearing and status thereof. |
| 11/04/19 | Cara Katrinak | 0.30 | Correspond with A&M re final order obligations. |
| 11/04/19 | Tommy Scheffer | 5.20 | Correspond and telephone conferences with Company, vendors counsel and A&M, K&E teams re vendor inquiries (1.9); update materials re same (.6); correspond with Prime Clerk, K&E teams re proof of claim (.4); analyze vendor agreement (1.6); correspond with Company and A&M, K&E team re same (.7). |
| 11/04/19 | Anne G. Wallice | 2.60 | Correspond with K&E team, A&M re vendor issues (.7); review, revise materials re same (1.9). |
| 11/05/19 | Barrett Lingle | 1.80 | Research re vendor payment terms (1.4); correspond with T. Scheffer, J. Ruby re same (.4). |
| 11/05/19 | Kevin Stuart Rice | 0.30 | Conference with A&M re cash management system, bank accounts. |
| 11/05/19 | Jacob Benjamin Ruby | 2.50 | Research re vendor payments (2.1); correspond with B. Lingle and T. Scheffer re same (.4). |
| 11/05/19 | Tommy Scheffer | 1.70 | Correspond and conference with K&E team re vendor payment terms research (.2); correspond with vendors and A&M, K&E teams re vendor inquiries (1.0); draft vendor comfort letter (.3); correspond with Company and K&E teams re same (.2). |
| 11/05/19 | Anne G. Wallice | 2.70 | Correspond with K&E team re vendor issues (.8); review, revise materials re same (1.9). |
| 11/05/19 | Aparna Yenamandra | 1.00 | Prepare for and attend 341 office conference. |
| 11/06/19 | Stephanie Cohen | 0.50 | Conference with C. Foster, K&E team re work in process. |

Legal Services for the Period Ending November 30, 2019  Invoice Number:  1050021957
Forever 21, Inc.  Matter Number:  47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/19 | Cara Katrinak | 0.10 | Correspond with A&M re reporting obligations. |
| 11/06/19 | Barrett Lingle | 0.90 | Analyze research re vendor payment terms. |
| 11/06/19 | Tommy Scheffer | 2.50 | Correspond and conference with Company and A&M, K&E teams re outstanding vendor inquiries (1.9); update materials re same (.6). |
| 11/06/19 | Anne G. Wallice | 1.60 | Correspond with K&E team, A&M re outstanding vendor issues (.7); review, revise materials re same (.9). |
| 11/06/19 | Aparna Yenamandra | 1.10 | Telephone conference with disinterested directors, COO, CRO re merchandising issues. |
| 11/07/19 | Josephine Fina | 0.20 | Conference with C. Foster re store transfer. |
| 11/07/19 | Tommy Scheffer | 1.10 | Correspond and telephone conferences with A&M, K&E teams re vendor inquiries and issues (.7); update materials re same (.4). |
| 11/07/19 | Anne G. Wallice | 4.10 | Correspond with K&E team, Company, A&M, and vendors re vendor issues (1.7); review, revise materials re same (2.4). |
| 11/07/19 | Aparna Yenamandra | 0.40 | Correspond with SSA, J. Goulding re store closing issues. |
| 11/08/19 | Kevin Stuart Rice | 0.30 | Correspond with A&M re cash management system. |
| 11/08/19 | Tommy Scheffer | 2.20 | Correspond with vendors counsel and A&M, K&E teams re vendor inquiries (1.3); update materials re same (.4); correspond and telephone conferences with A&M, K&E team re Alix inquiry (.5). |
| 11/09/19 | Anup Sathy, P.C. | 0.40 | Review and analyze forecast. |
| 11/11/19 | Josephine Fina | 1.90 | Telephone conference with A&M re store transfer (.1); research re same (1.8). |
| 11/11/19 | Ciara Foster | 0.80 | Telephone conference with SSA, ICR, and Company re communications and business issues (.5); correspond with SSA, ICR, and Company re same (.3). |
| 11/11/19 | Tommy Scheffer | 1.90 | Correspond with vendors counsel and A&M, K&E teams re vendor inquiries (1.3); update materials re same (.3); telephone conference with Kramer, K&E teams re vendor inquiry (.3). |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021957
Forever 21, Inc.                                                Matter Number:            47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/19 | Anne G. Wallice | 3.70 | Correspond with K&E team, A&M, Company, vendors re vendor issues (1.9); review, analyze materials re same (1.8). |
| 11/11/19 | Aparna Yenamandra | 1.10 | Telephone conference with Company team re communications issues (.7); correspond with K&E team re materials re same (.4). |
| 11/12/19 | Stephanie Cohen | 0.40 | Telephone conference with advisors re ongoing issues. |
| 11/12/19 | Ciara Foster | 0.80 | Telephone conference with advisors re status (.5); telephone conference with Company and advisors re same (.3). |
| 11/12/19 | Jake William Gordon | 0.50 | Telephone conference with advisors re ongoing issues. |
| 11/12/19 | Heidi Hockberger | 0.20 | Correspond with advisors re strategy. |
| 11/12/19 | Kevin Stuart Rice | 0.50 | Telephone conference with Company Advisors re next steps, status. |
| 11/12/19 | Tommy Scheffer | 0.90 | Telephone conference with Company and all advisor teams re work in process and next steps. |
| 11/12/19 | Anne G. Wallice | 0.90 | Correspond with A&M, K&E team, vendors re vendor issues (.4); review, revise materials re same (.5). |
| 11/12/19 | Aparna Yenamandra | 0.90 | Prepare for and attend advisors telephone conference and bi-weekly telephone conference. |
| 11/13/19 | Josephine Fina | 2.30 | Research re store transfer (1.8); conference with C. Foster and A. Wallice re same (.5). |
| 11/13/19 | Ciara Foster | 1.00 | Telephone conference with A&M re status (.4); correspond with A. Yenamandra re same (.3); correspond with advisors re scheduling (.3). |
| 11/13/19 | Heidi Hockberger | 0.50 | Telephone conference with Aramark re amendment (.2); revise same (.3). |
| 11/13/19 | Tommy Scheffer | 3.10 | Correspond with vendors counsel and A&M, K&E teams re vendor inquiries (1.3); update materials re same (.5); prepare letter response to vendor (.9); correspond with K&E team re same (.4). |
| 11/13/19 | Anne G. Wallice | 2.10 | Correspond with K&E team, A&M re vendor issues (.8); review, revise materials re same (1.3). |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021957
Forever 21, Inc.     Matter Number:     47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/19 | Anne G. Wallice | 1.10 | Telephone conference with C. Foster, H. Hockberger, J. Gordon re high priority workstreams (.4); office conference with C. Foster re same (.7). |
| 11/14/19 | Josephine Fina | 1.40 | Research re store transfer (1.1); telephone conference with A&M re same (.2); correspond with A&M re same (.1). |
| 11/14/19 | Ciara Foster | 0.70 | Telephone conference with Company re status (.4); telephone conferences with K&E team re same (.3). |
| 11/14/19 | Heidi Hockberger | 0.50 | Analyze and comment on form 426. |
| 11/14/19 | Tommy Scheffer | 3.50 | Correspond with vendors counsel and A&M, K&E teams re vendor inquiries (2.7); update materials re same (.8). |
| 11/14/19 | Anne G. Wallice | 2.90 | Correspond with K&E team, A&M, Company re vendor issues (1.3); review, revise materials re same (1.6). |
| 11/15/19 | Tommy Scheffer | 0.60 | Update materials re vendor inquiries (.1); correspond with A&M, K&E teams re same (.5). |
| 11/18/19 | Stephanie Cohen | 0.10 | Review correspondence re settlement offer. |
| 11/18/19 | Josephine Fina | 0.10 | Draft update re store transfer. |
| 11/18/19 | Ciara Foster | 1.60 | Review and revise daily update to K&E team (.7); telephone conference with same re work in process (.4); correspond with K&E team re same (.5). |
| 11/18/19 | Tommy Scheffer | 1.20 | Correspond and conference with A&M, K&E teams re vendor inquiries (.7); update materials re same (.5). |
| 11/18/19 | Anne G. Wallice | 2.80 | Telephone conference with K&E team re work in process (.6); office conferences and correspondence with K&E team re same (.3); correspond with K&E team re vendor issues (.7); review, analyze materials re same (1.2). |
| 11/19/19 | Stephanie Cohen | 0.60 | Telephone conference with all advisor teams re next steps (.4); telephone conference with Company and all advisor teams re status update and next steps (.2). |
| 11/19/19 | Ciara Foster | 2.20 | Prepare for and participate in telephone conferences with advisors and Company re status (.7); correspond with K&E team re same (.8); review and revise daily update to K&E team re same (.7). |

Legal Services for the Period Ending November 30, 2019  Invoice Number: 1050021957
Forever 21, Inc.  Matter Number: 47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/19 | Jake William Gordon | 0.70 | Prepare for and attend telephone conference with company and advisors re ongoing issues. |
| 11/19/19 | Heidi Hockberger | 0.20 | Telephone conference with advisors re case status. |
| 11/19/19 | Jeanne Lee John | 1.00 | Analyze bank account set up. |
| 11/19/19 | Kevin Stuart Rice | 0.90 | Telephone conference with Company advisors re status (.5); telephone conference with Company re same (.4). |
| 11/19/19 | Anup Sathy, P.C. | 0.60 | Conferences with working group re case strategies. |
| 11/19/19 | Tommy Scheffer | 2.90 | Correspond and telephone conference with vendors counsel and A&M, K&E teams re outstanding vendor inquiries (1.9); update materials re same (1.0). |
| 11/19/19 | Tommy Scheffer | 0.60 | Telephone conference with all advisor teams re next steps (.4); telephone conference with Company and all advisor teams re status update and next steps (.2). |
| 11/19/19 | Anne G. Wallice | 4.10 | Correspond with K&E team, A&M re vendor issues (1.4); review, revise materials re same (1.9); correspond with K&E team re ongoing work in process (.8). |
| 11/19/19 | Anne G. Wallice | 0.40 | Correspond with A&M re 341 meeting (.3); correspond with K&E team re same (.1). |
| 11/19/19 | Aparna Yenamandra | 1.90 | Prepare for and attend advisors pre telephone conference (.8); prepare for and attend bi weekly advisors telephone conference (1.1). |
| 11/20/19 | Anthony Abate | 0.20 | Search for and distribute precedent re motion to modify critical vendor cap. |
| 11/20/19 | Stephanie Cohen | 0.70 | Review customer programs motion and order, draft correspondence re sweepstakes. |
| 11/20/19 | Stephanie Cohen | 0.40 | Conferences with A. Wallice, J Ruby re internal materials. |
| 11/20/19 | Josephine Fina | 2.60 | Telephone conference with T. Scheffer re critical and foreign vendors cap (.1); research re same (1.7); draft summary re same (.8). |
| 11/20/19 | Ciara Foster | 1.70 | Correspond with K&E and A&M teams re critical dates chart (.2); correspond with K&E team re status (.6); review and revise daily update to K&E team (.6); correspond with advisors re scheduling (.3). |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021957
Forever 21, Inc.     Matter Number:     47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/19 | Heidi Hockberger | 0.50 | Correspond with K&E team and Company re marketing. |
| 11/20/19 | Hannah Kupsky | 0.60 | Analyze precedent re motions to modify critical vendor cap. |
| 11/20/19 | Anup Sathy, P.C. | 0.30 | Conferences with working group re vendor strategies. |
| 11/20/19 | Tommy Scheffer | 1.70 | Correspond with A&M, K&E teams re vendor inquiries (.4); update materials re same (.2); correspond and telephone conferences with K&E team re vendors research (.4); review same (.7). |
| 11/20/19 | Anne G. Wallice | 1.80 | Correspond with K&E team, A&M re vendor issues (.9); review, revise materials re same (.9). |
| 11/21/19 | Stephanie Cohen | 0.20 | Review internal diligence materials (.1); correspond with J. Ruby re same (.1). |
| 11/21/19 | Josephine Fina | 0.90 | Research re modifying critical vendors cap. |
| 11/21/19 | Ciara Foster | 3.00 | Correspond with H. Hockberger re marketing initiative (.2); correspond with Company re same (.4); correspond with L. Jones re hearing dates (.3); correspond with K&E team re same (.1); correspond with K&E team re agenda (.3); review and revise same (.1); correspond with Company re Riley Rose vendors (.2); correspond with A&M re consulting agreement (.2); draft and revise daily update to K&E team (.8); correspond with same re work in process (.4);. |
| 11/21/19 | Heidi Hockberger | 0.30 | Correspond with Company re marketing. |
| 11/21/19 | Tommy Scheffer | 1.30 | Correspond with vendors counsel and A&M, K&E team re vendor inquiries (.7); update materials re same (.6). |
| 11/21/19 | Anne G. Wallice | 0.30 | Correspond with T. Scheffer re vendor issues. |
| 11/21/19 | Aparna Yenamandra | 0.50 | Telephone conference with A. Rogoff re vendor issues. |
| 11/22/19 | Jeanne Lee John | 0.80 | Analyze re bank account set up. |
| 11/22/19 | Nisha Kanchanapoomi, P.C. | 0.50 | Analyze and review credit agreement in connection with bank accounts and sweepstakes. |
| 11/22/19 | Barrett Lingle | 0.50 | Research re store closing sale (.3); correspond with J. Fina re same (.2). |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021957
Forever 21, Inc.                                                Matter Number:              47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/19 | Tommy Scheffer | 3.30 | Correspond and telephone conferences with Company, vendors counsel, and A&M, Pachulski, K&E teams re vendor inquiries (1.3); update materials re same (.9); research re same (1.1). |
| 11/22/19 | Anne G. Wallice | 1.70 | Correspond with T. Scheffer re vendor issues (.4); review, analyze materials re same (1.1); follow up correspondence with K&E team re same (.2). |
| 11/22/19 | Aparna Yenamandra | 0.90 | Telephone conference with A. Rogoff re vendor issues (.6); correspond with R. Lautner re same (.3). |
| 11/22/19 | Aparna Yenamandra | 0.90 | Correspond with K&E debt team, J. Goulding re sweepstakes collateral. |
| 11/24/19 | Ciara Foster | 0.60 | Review and revise daily update to K&E team. |
| 11/25/19 | Jake William Gordon | 0.90 | Telephone conferences with K&E team re ongoing issues. |
| 11/25/19 | Tommy Scheffer | 2.70 | Correspond and telephone conference with A&M, K&E teams re vendor inquiries (1.7); update materials re same (.6); correspond with Pachulski, K&E team re motion to amend critical vendor caps (.4). |
| 11/25/19 | Anne G. Wallice | 2.90 | Telephone conference with C. Foster, J. Gordon, H. Hockberger re high priority workstreams (.9); telephone conference with K&E team re work in process (.2); office conferences and correspond with A. Yenamandra, C. Foster re same (.7); correspond with T. Scheffer re vendor issues (.4); review, analyze materials re same (.7). |
| 11/25/19 | Aparna Yenamandra | 0.70 | Telephone conference with M. Katz, J. Goulding re Lunar New Year. |
| 11/26/19 | Stephanie Cohen | 0.20 | Telephonically attend pre-conference with K&E team, advisors re status. |
| 11/26/19 | Josephine Fina | 0.20 | Correspond with H. Kupsky re shell for motion to modify vendors cap. |
| 11/26/19 | Jake William Gordon | 0.80 | Telephone conference with Debtors' advisors re ongoing issues. |
| 11/26/19 | Hannah Kupsky | 0.60 | Prepare shell re motion to modify critical vendor cap and notice re same. |
| 11/26/19 | Kevin Stuart Rice | 0.30 | Telephone conference with Company advisors re status. |

Legal Services for the Period Ending November 30, 2019
Forever 21, Inc.
Business Operations and Vendor Issues

Invoice Number:      1050021957
Matter Number:       47258-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/19 | Jacob Benjamin Ruby | 0.40 | Telephone conference with A&M re vendor support agreement talking points (.1); correspond with A. Wallice re same (.1); update materials re critical dates (.2). |
| 11/26/19 | Tommy Scheffer | 3.10 | Correspond and telephone conferences with vendors counsel and A&M, K&E teams re vendor inquiries (.6); update materials re same (.4); revise vendor support talking points (.3); correspond with K&E team re same (.2); review and revise vendor support agreement (.9); correspond with A&M, K&E team re same (.7). |
| 11/26/19 | Tommy Scheffer | 0.70 | Telephone conference with all advisor teams re update and next steps. |
| 11/26/19 | Anne G. Wallice | 2.80 | Telephone conference with K&E team, advisors re work in process (.4); correspond and telephone conferences with K&E team, A&M, Company re vendor issues (1.3); review, analyze materials re same (1.1). |
| 11/26/19 | Aparna Yenamandra | 1.60 | Telephone conference with J. Goulding re vendor issues (.6); telephone conference with Creditors' Committee counsel re same (.4); correspond with same re same (.3); office conference with A. Wallice re vendor issue (.3). |
| 11/26/19 | Aparna Yenamandra | 0.60 | Prepare for and attend pre conference with advisors re status. |
| 11/27/19 | Jeanne Lee John | 2.40 | Analyze bank accounts and cash management (1.3); conference with K&E team re same (1.1). |
| 11/27/19 | Jacob Benjamin Ruby | 2.00 | Draft talking points re vendor support agreements (1.6); update materials re critical dates (.4). |
| 11/27/19 | Tommy Scheffer | 2.60 | Correspond with A&M, K&E teams re amending critical vendor order (.9); revise vendor talking points (1.3); correspond with K&E team re same (.4). |
| 11/27/19 | Anne G. Wallice | 2.40 | Telephone conference with H. Hockberger re case status (.3); correspond with K&E team re high priority workstreams (.4); correspond with K&E team, A&M re vendor issues (.6); review, analyze materials re same (1.1). |
| 11/27/19 | Aparna Yenamandra | 0.50 | Correspond with B. Sell, J. Goulding re confidentiality issues. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021957
Forever 21, Inc.     Matter Number:     47258-11
Business Operations and Vendor Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/19 | Jae Ha | 2.20 | Analyze bank accounts. |
| 11/28/19 | Aparna Yenamandra | 0.70 | Correspond with Creditors' Committee, M. Katz re vendor issues. |
| 11/29/19 | Tommy Scheffer | 1.50 | Correspond with A&M, K&E teams re critical vendor cap revisions (.9); correspond with A&M, K&E teams re vendor inquiries (.6). |
| **Total** | | **152.30** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number:  1050021958**
**Client Matter:**  47258-12

---

**In the Matter of Case Administration**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                          $ 48,095.00

Total legal services rendered                                                                 $ 48,095.00

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021958
Forever 21, Inc.      Matter Number:      47258-12
Case Administration

### Summary of Hours Billed

| Name | Staff Level | Hours | Rate | Amount |
| --- | --- | ---: | ---: | ---: |
| Pippa Bond, P.C. | Partner | 1.00 | 1,445.00 | 1,445.00 |
| Michael P. Esser | Partner | 0.50 | 1,120.00 | 560.00 |
| Josh Sussberg, P.C. | Partner | 0.40 | 1,565.00 | 626.00 |
| Aparna Yenamandra | Partner | 1.20 | 1,090.00 | 1,308.00 |
| Simon Briefel | Associate | 1.40 | 705.00 | 987.00 |
| Stephanie Cohen | Associate | 0.60 | 705.00 | 423.00 |
| Josephine Fina | Associate | 1.00 | 595.00 | 595.00 |
| Ciara Foster | Associate | 17.10 | 920.00 | 15,732.00 |
| Jake William Gordon | Associate | 2.40 | 805.00 | 1,932.00 |
| Heidi Hockberger | Associate | 4.00 | 805.00 | 3,220.00 |
| Cara Katrinak | Associate | 11.10 | 595.00 | 6,604.50 |
| Barrett Lingle | Associate | 1.80 | 595.00 | 1,071.00 |
| Kevin Stuart Rice | Associate | 4.60 | 705.00 | 3,243.00 |
| Jacob Benjamin Ruby | Associate | 3.40 | 595.00 | 2,023.00 |
| Tommy Scheffer | Associate | 1.70 | 705.00 | 1,198.50 |
| Anne G. Wallice | Associate | 7.40 | 805.00 | 5,957.00 |
| Anthony Abate | Legal Assistant | 1.40 | 325.00 | 455.00 |
| Hannah Kupsky | Legal Assistant | 1.60 | 325.00 | 520.00 |
| Kelly Nguyen | Legal Assistant | 0.60 | 325.00 | 195.00 |
| **Total** | | **63.20** | | **$ 48,095.00** |

| | |
|---|---|
| Legal Services for the Period Ending November 30, 2019 | Invoice Number: 1050021958 |
| Forever 21, Inc. | Matter Number: 47258-12 |
| Case Administration | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/19 | Ciara Foster | 1.80 | Telephone conference with A. Wallice, H. Hockberger and J. Gordon re status (.5); telephone conference with A. Yenamandra re same (.3); review and revise daily update to K&E team (.7); correspond with same re filing deadlines (.3). |
| 11/01/19 | Jake William Gordon | 0.60 | Telephone conference with K&E team re ongoing issues. |
| 11/01/19 | Heidi Hockberger | 0.20 | Conference with K&E team re case status and next steps. |
| 11/01/19 | Cara Katrinak | 0.90 | Revise work in process materials. |
| 11/01/19 | Kevin Stuart Rice | 0.20 | Review key dates summary. |
| 11/01/19 | Josh Sussberg, P.C. | 0.10 | Telephone conference with J. Goulding re status. |
| 11/01/19 | Anne G. Wallice | 0.70 | Telephone conference with C. Foster, H. Hockberger, J. Gordon re high priority issues (.5); correspond with K&E team re same (.2). |
| 11/02/19 | Kevin Stuart Rice | 0.30 | Correspond with K&E team re next steps. |
| 11/03/19 | Ciara Foster | 1.60 | Correspond with K&E team re filing deadlines (.3); review and revise daily update to K&E team (.9); correspond with K&E team re high-priority matters (.4). |
| 11/04/19 | Anthony Abate | 0.20 | Telephone conference with K&E team re work in process. |
| 11/04/19 | Simon Briefel | 0.20 | Telephone conference with K&E team re case status, next steps. |
| 11/04/19 | Stephanie Cohen | 0.10 | Conference with C. Foster, K&E team re work in process. |
| 11/04/19 | Ciara Foster | 2.40 | Telephone conference with K&E team re work in process (.5); review and revise daily update to K&E team (.9); correspond with K&E team re open issues (.7); review and analyze work in process materials (.3). |
| 11/04/19 | Heidi Hockberger | 0.20 | Conference with K&E team re work in process. |
| 11/04/19 | Cara Katrinak | 0.20 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021958
Forever 21, Inc.                                                Matter Number:              47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/19 | Barrett Lingle | 0.20 | Telephone conference with K&E team re work in process. |
| 11/04/19 | Kevin Stuart Rice | 0.30 | Telephone conference with K&E team re work in process. |
| 11/04/19 | Jacob Benjamin Ruby | 0.10 | Conference with C. Foster and K&E team re work in process. |
| 11/04/19 | Tommy Scheffer | 0.20 | Telephone conference with K&E team re work in process. |
| 11/04/19 | Anne G. Wallice | 0.40 | Telephone conference with K&E team re work in process. |
| 11/06/19 | Simon Briefel | 0.40 | Telephone conference with K&E team re case status, next steps. |
| 11/06/19 | Ciara Foster | 2.50 | Telephone conference with H. Hockberger, A. Wallice, and J. Gordon re case status (.5); telephone conference with K&E team re same (.5); review and revise daily update to K&E team (.8); correspond with same re work in process (.7). |
| 11/06/19 | Jake William Gordon | 0.50 | Telephone conference with K&E team re ongoing issues. |
| 11/06/19 | Heidi Hockberger | 1.50 | Conferences with K&E team re work in process and strategy (.9); correspond with K&E team re same (.6). |
| 11/06/19 | Cara Katrinak | 0.50 | Telephone conference with K&E team re work in process. |
| 11/06/19 | Hannah Kupsky | 0.40 | Telephone conference with K&E team re work in process. |
| 11/06/19 | Barrett Lingle | 0.50 | Telephone conference with K&E team re work in process. |
| 11/06/19 | Kevin Stuart Rice | 0.70 | Telephone conference with K&E team re case update (.5); review case documents re status (.2). |
| 11/06/19 | Tommy Scheffer | 0.60 | Telephone conference with K&E team re work in process. |
| 11/06/19 | Anne G. Wallice | 1.70 | Telephone conference with C. Foster, H. Hockberger, J. Gordon re high priority issues (.6); telephone conference with K&E team re work in process (.4); correspond with C. Foster, K&E team re same (.7). |
| 11/06/19 | Aparna Yenamandra | 0.80 | Prepare for and attend telephone conference with K&E team re work in process. |

Legal Services for the Period Ending November 30, 2019      Invoice Number:     1050021958
Forever 21, Inc.      Matter Number:     47258-12
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/07/19 | Ciara Foster | 1.70 | Review and revise daily update to K&E team (.8); correspond with K&E team re open items (.4); correspond with K&E team re upcoming filings (.2); telephone conferences with K&E team re work in process (.3). |
| 11/07/19 | Cara Katrinak | 1.90 | Revise work in process materials re current open issues (1.7); correspond with C. Foster re same (.2). |
| 11/07/19 | Anne G. Wallice | 0.40 | Correspond with A. Yenamandra, C. Foster re work in process and high priority issues. |
| 11/08/19 | Ciara Foster | 1.20 | Review and revise daily update to K&E team (.4); correspond with K&E team re open items (.5); telephone conferences with K&E team re work in process (.3). |
| 11/08/19 | Kevin Stuart Rice | 0.20 | Review weekly case update. |
| 11/08/19 | Josh Sussberg, P.C. | 0.10 | Telephone conference with L. Meyer and correspond re status. |
| 11/10/19 | Ciara Foster | 1.10 | Draft and revise daily update to K&E team (.8); correspond with K&E team re work in process (.3). |
| 11/11/19 | Anthony Abate | 0.40 | Telephone conference with K&E team re work in process. |
| 11/11/19 | Simon Briefel | 0.40 | Telephone conference with K&E team re case status, next steps. |
| 11/11/19 | Josephine Fina | 0.40 | Telephone conference with K&E team re work in process. |
| 11/11/19 | Ciara Foster | 1.50 | Review and revise daily update to K&E team (.8); correspond with same re work in process (.4); review and revise critical dates materials (.3). |
| 11/11/19 | Jake William Gordon | 0.60 | Prepare for and attend telephone conference with K&E team re ongoing issues. |
| 11/11/19 | Heidi Hockberger | 0.50 | Conference with K&E team re work in process. |
| 11/11/19 | Cara Katrinak | 2.00 | Revise work in process materials (1.6); telephone conference with K&E team re work in process (.4). |
| 11/11/19 | Hannah Kupsky | 0.50 | Telephone conference with K&E team re work in process. |
| 11/11/19 | Barrett Lingle | 0.40 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021958
Forever 21, Inc.     Matter Number:     47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/19 | Kevin Stuart Rice | 0.50 | Telephone conference with K&E team re work in process. |
| 11/11/19 | Jacob Benjamin Ruby | 2.50 | Update materials re deadlines and requirements (2.1); telephone conference with K&E team re work in process (.4). |
| 11/11/19 | Tommy Scheffer | 0.40 | Telephone conference with K&E team re work in process. |
| 11/11/19 | Anne G. Wallice | 1.20 | Telephone conference with K&E team re post-petition work in process (.6); correspond with K&E team re same (.2); review, revise materials re same (.4). |
| 11/12/19 | Ciara Foster | 1.80 | Review and revise daily update to K&E team (.8); correspond with K&E team re same (.6); telephone conference with A. Yenamandra re open issues (.4). |
| 11/12/19 | Cara Katrinak | 2.10 | Revise work in process materials (1.9); correspond with K&E team re same (.2). |
| 11/13/19 | Anthony Abate | 0.20 | Prepare daily docket update for chapter 11 team. |
| 11/13/19 | Ciara Foster | 0.80 | Review and revise daily update to K&E team (.5); telephone conference with same re status (.3). |
| 11/13/19 | Jake William Gordon | 0.40 | Telephone conference with K&E team re ongoing issues. |
| 11/13/19 | Heidi Hockberger | 0.30 | Telephone conference with K&E team re case status and next steps. |
| 11/13/19 | Cara Katrinak | 0.40 | Revise work in process materials. |
| 11/13/19 | Kevin Stuart Rice | 0.20 | Review case update re next steps. |
| 11/14/19 | Ciara Foster | 0.70 | Review and revise daily update to K&E team (.4); correspond with same re deadlines (.3). |
| 11/14/19 | Cara Katrinak | 0.90 | Revise work in process materials re daily case update. |
| 11/15/19 | Cara Katrinak | 0.70 | Revise work in process materials (.6); correspond with C. Foster re same (.1). |
| 11/15/19 | Anne G. Wallice | 0.90 | Office conference with A. Yenamandra, C. Foster re work in process (.4); correspond with C. Foster re high priority work streams (.5). |
| 11/18/19 | Anthony Abate | 0.10 | Telephone conference with K&E team re work in process. |
| 11/18/19 | Pippa Bond, P.C. | 1.00 | Telephone conference with A. Yenamandra re ongoing issues (.7); follow up re same (.3). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 30, 2019 | | Invoice Number: | 1050021958 |
| Forever 21, Inc. | | Matter Number: | 47258-12 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/18/19 | Simon Briefel | 0.10 | Telephone conference with K&E team re case status, next steps. |
| 11/18/19 | Stephanie Cohen | 0.10 | Conference with K&E team re work in process. |
| 11/18/19 | Josephine Fina | 0.10 | Telephone conference with K&E team re work in process. |
| 11/18/19 | Heidi Hockberger | 0.20 | Correspond with K&E team re filings and work in process. |
| 11/18/19 | Cara Katrinak | 0.80 | Revise work in process materials (.6); telephone conference with K&E team re work in process (.2). |
| 11/18/19 | Hannah Kupsky | 0.20 | Prepare docket update. |
| 11/18/19 | Barrett Lingle | 0.10 | Telephone conference with K&E team re work in process. |
| 11/18/19 | Kevin Stuart Rice | 0.80 | Telephone conference with K&E team re work in process (.5); review case update re status (.3). |
| 11/18/19 | Jacob Benjamin Ruby | 0.10 | Conference with K&E team re work in process. |
| 11/18/19 | Tommy Scheffer | 0.10 | Telephone conference with K&E team re work in process. |
| 11/19/19 | Michael P. Esser | 0.50 | Prepare for and attend weekly coordinating team telephone conference. |
| 11/19/19 | Hannah Kupsky | 0.20 | Prepare docket update. |
| 11/20/19 | Kevin Stuart Rice | 0.60 | Telephone conference with K&E team re case strategy, next steps. |
| 11/20/19 | Jacob Benjamin Ruby | 0.20 | Update materials re critical dates. |
| 11/20/19 | Anne G. Wallice | 1.50 | Office conference with C. Foster re work in process (.8); office conference with A. Yenamandra, C. Foster re same (.4); telephone conference with S. Cohen re same (.3). |
| 11/21/19 | Kelly Nguyen | 0.60 | Conference with K&E team re status and next steps. |
| 11/22/19 | Jake William Gordon | 0.30 | Telephone conference with K&E team re ongoing issues. |
| 11/22/19 | Hannah Kupsky | 0.30 | Prepare docket update. |
| 11/22/19 | Kevin Stuart Rice | 0.30 | Telephone conference with C. Foster re case status, next steps. |
| 11/22/19 | Anne G. Wallice | 0.60 | Office conference with C. Foster re work in process. |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021958
Forever 21, Inc.                                                 Matter Number:            47258-12
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/19 | Anthony Abate | 0.50 | Telephone conference with K&E team re work in process. |
| 11/25/19 | Simon Briefel | 0.30 | Telephone conference with K&E team re case status, next steps. |
| 11/25/19 | Stephanie Cohen | 0.40 | Conference with K&E team re work in process. |
| 11/25/19 | Josephine Fina | 0.50 | Telephone conference with C. Foster and K&E team re work in process (.4); telephone conference with J. Gordon and K&E team re upcoming issues (.1). |
| 11/25/19 | Heidi Hockberger | 0.50 | Correspond with K&E team re case status and next steps. |
| 11/25/19 | Cara Katrinak | 0.70 | Telephone conference with K&E team re work in process (.4); revise work in process materials and circulate same to K&E team (.3). |
| 11/25/19 | Barrett Lingle | 0.60 | Telephone conference with K&E team re work in process. |
| 11/25/19 | Kevin Stuart Rice | 0.50 | Telephone conference with K&E team re work in process. |
| 11/25/19 | Jacob Benjamin Ruby | 0.50 | Conference with K&E team re work in process. |
| 11/25/19 | Tommy Scheffer | 0.40 | Telephone conference with K&E team re work in process. |
| 11/25/19 | Aparna Yenamandra | 0.40 | Prepare for and attend telephone conference with K&E team re work in process. |
| 11/26/19 | Heidi Hockberger | 0.60 | Correspond with K&E team re case status and next steps. |
| 11/27/19 | Josh Sussberg, P.C. | 0.20 | Review status update (.1); telephone conference with L. Meyer re status (.1). |

**Total**                                              **63.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021959**
**Client Matter:** 47258-13

---

**In the Matter of DIP Financing, Debt Finance Issues**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)      $ 267,018.50

Total legal services rendered      $ 267,018.50

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021959
Forever 21, Inc.     Matter Number:     47258-13
DIP Financing, Debt Finance Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Simon Briefel | 20.80 | 705.00 | 14,664.00 |
| Josephine Fina | 12.70 | 595.00 | 7,556.50 |
| Ciara Foster | 1.30 | 920.00 | 1,196.00 |
| John Thomas Goldman | 0.50 | 1,155.00 | 577.50 |
| Jake William Gordon | 68.40 | 805.00 | 55,062.00 |
| Jae Ha | 4.50 | 595.00 | 2,677.50 |
| Jeanne Lee John | 8.60 | 995.00 | 8,557.00 |
| Nisha Kanchanapoomi, P.C. | 10.80 | 1,275.00 | 13,770.00 |
| Anne Kim, P.C. | 1.00 | 1,395.00 | 1,395.00 |
| Austin Klar | 6.20 | 1,025.00 | 6,355.00 |
| Barrett Lingle | 11.50 | 595.00 | 6,842.50 |
| Mark McKane, P.C. | 6.00 | 1,345.00 | 8,070.00 |
| Nicholas R. Miller | 0.30 | 595.00 | 178.50 |
| Kevin Stuart Rice | 5.40 | 705.00 | 3,807.00 |
| Jacob Benjamin Ruby | 37.20 | 595.00 | 22,134.00 |
| Anup Sathy, P.C. | 21.40 | 1,565.00 | 33,491.00 |
| Oliver Schauman | 0.30 | 705.00 | 211.50 |
| Tommy Scheffer | 0.80 | 705.00 | 564.00 |
| Taylor Rose Stoneman | 3.00 | 795.00 | 2,385.00 |
| McClain Thompson | 0.40 | 925.00 | 370.00 |
| Anne G. Wallice | 12.30 | 805.00 | 9,901.50 |
| Aparna Yenamandra | 61.70 | 1,090.00 | 67,253.00 |
| **TOTALS** | **295.10** | | **$ 267,018.50** |

Legal Services for the Period Ending November 30, 2019      Invoice Number:       1050021959
Forever 21, Inc.                                             Matter Number:          47258-13
DIP Financing, Debt Finance Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Jake William Gordon | 10.10 | Review, analyze DIP objections (1.2); correspond with objectors re same (1.1); review, analyze DIP reply (3.9); revise same (3.9). |
| 11/01/19 | Jae Ha | 0.70 | Research re notice of cancellation requirement. |
| 11/01/19 | Barrett Lingle | 7.40 | Draft DIP reply (3.6); revise re same (3.5); conference re same with J. Gordon, K. Rice, and J. Ruby (.3). |
| 11/01/19 | Mark McKane, P.C. | 0.30 | Address disclosing potential hearing witnesses and DIP negotiations with A. Yenamandra. |
| 11/01/19 | Kevin Stuart Rice | 4.20 | Revise DIP objection reply (3.5); correspond with K&E team re same (.7). |
| 11/01/19 | Jacob Benjamin Ruby | 7.40 | Draft DIP reply (3.9); analyze precedent re same (3.2); conference with J. Gordon, K. Rice, and B. Lingle re same (.3). |
| 11/01/19 | Jacob Benjamin Ruby | 0.70 | Update materials for upcoming hearing. |
| 11/01/19 | Anup Sathy, P.C. | 4.70 | Telephone conferences with working group re DIP modifications (2.6); edit and revise milestones re DIP (.9); edit and revise final DIP order (1.2). |
| 11/01/19 | Aparna Yenamandra | 8.00 | Telephone conferences with lenders, committee advisor re final DIP order (5.2); revise final DIP order (1.5); revise vendor construct (.9); review litigation construct (.4). |
| 11/02/19 | Jake William Gordon | 5.10 | Review, analyze final DIP order (3.8); analyze objections re same (1.3). |
| 11/02/19 | Jeanne Lee John | 0.40 | Review comments to DIP order. |
| 11/02/19 | Austin Klar | 2.80 | Prepare for hearing on Debtors' motion for final order authorizing post-petition financing. |
| 11/02/19 | Barrett Lingle | 1.50 | Review and revise citations re DIP reply. |
| 11/02/19 | Mark McKane, P.C. | 0.60 | Strategize with A. Yenamandra re latest DIP lender and UCC positions re forced litigation timing, consent and milestones (.4); coordinate witness prep for J. Goulding, T. Cowan (.2). |
| 11/02/19 | Kevin Stuart Rice | 0.80 | Review DIP objection reply. |

3

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021959
Forever 21, Inc.     Matter Number:     47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/19 | Jacob Benjamin Ruby | 1.20 | Research re DIP reply. |
| 11/02/19 | Anup Sathy, P.C. | 4.00 | Telephone conferences with K&E team re modifications to DIP terms (2.3); review and analyze revised DIP order (1.2); review, analyze DIP hearing strategies (.5). |
| 11/02/19 | Taylor Rose Stoneman | 2.30 | Draft witness direct examination outline re DIP objections. |
| 11/02/19 | Aparna Yenamandra | 8.30 | Telephone conferences with lenders, committee advisors re final DIP order (5.9); review markup from lenders re same, milestones (.9); review precedent and revise same (1.5). |
| 11/03/19 | Simon Briefel | 1.50 | Analyze, correspond with J. Gordon re DIP objection (.3); review, revise DIP reply (1.2). |
| 11/03/19 | Jake William Gordon | 9.90 | Review, analyze final DIP order and related issues (3.6); telephone conferences and correspond with K&E team re same (2.3); draft reply to objection re same (4.0). |
| 11/03/19 | Austin Klar | 2.60 | Prepare for hearing on Debtors' motion for final order authorizing post-petition financing. |
| 11/03/19 | Mark McKane, P.C. | 1.10 | Correspond with A. Yenamandra, A. Klar re outstanding DIP issues with UCC and strategy for upcoming DIP hearing (.4); follow up with A. Yenamandra re extending UCC's Objection deadline (.2); assess draft reply (.5). |
| 11/03/19 | Anup Sathy, P.C. | 4.20 | Review, analyze DIP negotiations with UCC and lenders (1.3); conferences with Company advisors re DIP changes (1.4); edit and revise milestones re DIP (.9); revise DIP order (.6). |
| 11/03/19 | Taylor Rose Stoneman | 0.30 | Telephone conference with M. McKane, J. Gordon, A. Yenamandra, and A. Klar re DIP objection negotiation and resolution. |
| 11/03/19 | Aparna Yenamandra | 9.30 | Telephone conferences with lenders, committee advisors re DIP order, DIP resolution, and hearing (4.0); review and revise DIP documents re same (3.5); multiple telephone conferences with K&E litigation re same (.6); review direct outlines (.5); telephone conferences with J. Gordon re reply (.7). |

Legal Services for the Period Ending November 30, 2019  Invoice Number:  1050021959
Forever 21, Inc.  Matter Number:  47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/19 | Simon Briefel | 10.60 | Draft, revise DIP reply (4.0); telephone conferences, correspond with J. Gordon re same, DIP objections (.5); revise DIP milestones (1.8); correspond with SRZ, MLB, KL, K&E teams re same (.4); correspond with objecting parties re objections, final DIP order (2.2); revise final DIP order (1.7). |
| 11/04/19 | Jake William Gordon | 9.70 | Review, revise DIP order (3.8); correspond with objectors (1.9); draft reply re same (4.0). |
| 11/04/19 | Jeanne Lee John | 0.50 | Analyze DIP materials. |
| 11/04/19 | Austin Klar | 0.80 | Prepare for hearing on Debtors' motion for final order authorizing post-petition financing (.5); telephone conference with K&E team re same (.3). |
| 11/04/19 | Barrett Lingle | 2.60 | Review and revise DIP reply. |
| 11/04/19 | Mark McKane, P.C. | 4.00 | Review latest potential proposals for resolving DIP lender and UCC issues together with A. Yenamandra (2.3); analyze DIP reply (.5); correspond with T. Cowen, J. Goulding re potential witness testimony (.3); strategize with J. Goulding, L. Jones, A. Yenamandra re key points for case update (.7); address witness disclosures with L. Jones (.2). |
| 11/04/19 | Nicholas R. Miller | 0.30 | Correspond with K&E team re preparation for second-day hearing. |
| 11/04/19 | Jacob Benjamin Ruby | 6.20 | Review and revise DIP reply (3.9); research re same (1.1); correspond with objecting landlords re DIP objections (.8); draft motion to file late reply re same (.4). |
| 11/04/19 | Anup Sathy, P.C. | 3.30 | Review, analyze revised DIP order (1.3); review, analyze DIP response (.9); conferences with Company re DIP changes (1.1). |
| 11/04/19 | Taylor Rose Stoneman | 0.40 | Telephone conference with K&E team re DIP objections. |
| 11/04/19 | McClain Thompson | 0.40 | Correspond and conference with K&E team re DIP hearing preparation. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021959
Forever 21, Inc.     Matter Number:     47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/04/19 | Aparna Yenamandra | 10.40 | Telephone conferences and correspondence re DIP hearing, DIP order, and evidentiary presentation with lenders, committee advisors (3.9); review order, milestones re same (4.1); office conference with J. Goulding re testimony (.4); telephone conference with Lazard re same (.7); correspond with lenders, committee re U.S. Trustee DIP comments (.9); telephone conference with U.S. Trustee re same (.4). |
| 11/05/19 | Simon Briefel | 4.90 | Revise final DIP order (1.2); revise DIP objection chart (1.2); telephone conference with U.S. Trustee, MLB, SRZ, K&E teams re final DIP order (.2); analyze milestones (.3); telephone conference with K&E, MLB, SRZ teams re final DIP order (1.0); prepare for final DIP hearing (1.0). |
| 11/05/19 | Jake William Gordon | 5.30 | Review objections re DIP (2.4); correspond with objectors, DIP lenders, committee re same (2.9). |
| 11/05/19 | Jae Ha | 0.40 | Organize financial reporting items. |
| 11/05/19 | Jeanne Lee John | 2.00 | Analyze DIP materials. |
| 11/05/19 | Nisha Kanchanapoomi, P.C. | 0.80 | Review loan documents (.3); correspond and telephone conferences with K&E team re same (.5). |
| 11/05/19 | Kevin Stuart Rice | 0.40 | Telephone conference with K&E team, U.S. Trustee, DIP lenders re final order. |
| 11/05/19 | Jacob Benjamin Ruby | 0.60 | Telephone conference with K&E team re DIP hearing. |
| 11/05/19 | Anup Sathy, P.C. | 1.20 | Revise DIP order. |
| 11/06/19 | Simon Briefel | 1.90 | Revise notice of revised milestones (.7); draft milestone board presentation slide (1.2). |
| 11/06/19 | Josephine Fina | 0.20 | Conference with A. Yenamandra and J. Gordon re DIP motion and budget question. |
| 11/06/19 | Josephine Fina | 3.50 | Research re DIP order and credit agreement. |
| 11/06/19 | Ciara Foster | 0.40 | Review and revise notice of DIP milestones (.2); correspond with K&E team re same (.2). |
| 11/06/19 | Jake William Gordon | 3.20 | Review, analyze various issues re entering DIP order (1.6); draft notice re same (1.6). |
| 11/06/19 | Jeanne Lee John | 1.30 | Analyze DIP materials. |
| 11/06/19 | Nisha Kanchanapoomi, P.C. | 0.30 | Revise DIP credit agreement matters. |
| 11/06/19 | Anup Sathy, P.C. | 0.40 | Review DIP closing issues. |

Legal Services for the Period Ending November 30, 2019        Invoice Number:        1050021959
Forever 21, Inc.        Matter Number:        47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/19 | Oliver Schauman | 0.30 | Draft correspondence re SRZ W-9. |
| 11/07/19 | Simon Briefel | 0.30 | Correspond with K&E team, Lazard re board milestones slide (.2); revise same (.1). |
| 11/07/19 | Josephine Fina | 4.70 | Research re DIP order and credit agreement (2.8); draft memorandum re analysis of same (1.3); research re equitable arguments re same (.6). |
| 11/07/19 | Tommy Scheffer | 0.80 | Telephone conference with Company and A&M, K&E teams re DIP financing and plan process. |
| 11/07/19 | Aparna Yenamandra | 1.70 | Telephone conference with Lazard re DIP issues (.5); telephone conference with M. McKane re same (.6); telephone conference with K&E team re related research (.6). |
| 11/08/19 | Josephine Fina | 4.30 | Research re DIP order and credit agreement. |
| 11/08/19 | Jeanne Lee John | 0.50 | Analyze DIP materials. |
| 11/08/19 | Nisha Kanchanapoomi, P.C. | 1.50 | Telephone conference with K&E team re DIP financing and case matters (.7); analyze financial deliverables (.5); review DIP credit agreements re same (.3). |
| 11/08/19 | Anup Sathy, P.C. | 0.40 | Review and analyze research re DIP claims issues. |
| 11/08/19 | Aparna Yenamandra | 1.40 | Telephone conference with K&E team re milestones and next steps (.5); review exit RFP and correspond with K&E team re same (.6); telephone conference with K&E team re YE audited financials (.3). |
| 11/09/19 | Jae Ha | 1.00 | Prepare conference materials re required milestones and required control, reporting and accounting functions. |
| 11/09/19 | Jeanne Lee John | 0.20 | Analzye DIP materials. |
| 11/10/19 | Jae Ha | 0.40 | Correspond with N. Kanchanapoomi and J. John re required milestones and required control, reporting and accounting functions. |
| 11/10/19 | Jeanne Lee John | 0.50 | Analyze DIP materials. |
| 11/10/19 | Aparna Yenamandra | 0.40 | Address financing NDA issues. |
| 11/11/19 | Simon Briefel | 1.10 | Revise notice re revised milestones (.3); revise final DIP order issues materials (.8). |
| 11/11/19 | Jeanne Lee John | 0.40 | Analyze DIP materials. |
| 11/11/19 | Nisha Kanchanapoomi, P.C. | 0.30 | Determine DIP credit agreement financial deliverable matters. |

Legal Services for the Period Ending November 30, 2019  Invoice Number:     1050021959
Forever 21, Inc.     Matter Number:     47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/19 | Anup Sathy, P.C. | 0.80 | Review and analyze presentation re exit financing. |
| 11/11/19 | Anup Sathy, P.C. | 0.60 | Conferences with K&E team re exit financing issues and timing. |
| 11/11/19 | Aparna Yenamandra | 0.70 | Correspond with K&E team, A&M re DIP milestones and DIP forecasting. |
| 11/12/19 | Jeanne Lee John | 0.30 | Analyze cash management obligations under DIP loan documents. |
| 11/12/19 | Nisha Kanchanapoomi, P.C. | 0.30 | Analyze audit extension under DIP credit agreements. |
| 11/12/19 | Anup Sathy, P.C. | 0.60 | Telephone conferences with K&E team re DIP and plan strategies. |
| 11/12/19 | Anne G. Wallice | 1.90 | Correspond with Lazard, K&E team re NDAs (.7); review, revise same (.9); correspond with Company re same (.3). |
| 11/12/19 | Aparna Yenamandra | 1.00 | Correspond with K&E team re financing NDAs (.6); review same (.4). |
| 11/13/19 | Ciara Foster | 0.90 | Review inbound financing inquiries (.6); correspond with L. Jones re same (.3). |
| 11/13/19 | Jeanne Lee John | 0.60 | Review year end audit requirements under DIP loan documents. |
| 11/13/19 | Nisha Kanchanapoomi, P.C. | 0.50 | Coordinate and attend to audit extension under DIP credit agreements (.3); telephone conference with K&E team re same (.2). |
| 11/13/19 | Anne G. Wallice | 2.30 | Review, revise NDAs (1.7); correspond with K&E team, Lazard, and potential third party lenders re same (.6). |
| 11/14/19 | Jeanne Lee John | 0.70 | Telephone conference with K&E team re DIP budget (.3); review JPM extension letter for year end audit (.1); DIP credit agreement analysis re asset dispositions (.3). |
| 11/14/19 | Nisha Kanchanapoomi, P.C. | 1.00 | Review amendments to DIP credit agreements (.3); telephone conference with K&E team re status of workstreams (.5); review DIP credit agreements (.2). |
| 11/14/19 | Anne G. Wallice | 1.80 | Correspond with K&E team, Lazard, potential third party lenders re NDAs (.6); review, revise same (1.2). |
| 11/14/19 | Aparna Yenamandra | 0.70 | Analyze financing NDA comments. |
| 11/15/19 | Jake William Gordon | 1.40 | Draft notice re milestones (.6); telephone conference with lender re same (.2); analyze issue re lien attachment (.6). |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021959
Forever 21, Inc.                                                Matter Number:           47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/19 | Nisha Kanchanapoomi, P.C. | 0.30 | Finalize audit extension under DIP credit agreements. |
| 11/15/19 | Jacob Benjamin Ruby | 0.70 | Research re exit financing process letter. |
| 11/15/19 | Anne G. Wallice | 1.10 | Review, revise NDAs (.8); correspond with K&E team, Lazard re same (.3). |
| 11/15/19 | Aparna Yenamandra | 0.50 | Telephone conference with K&E team re DIP milestones and audit extension. |
| 11/17/19 | Jake William Gordon | 1.10 | Review, revise exit finance process letter. |
| 11/18/19 | Anne G. Wallice | 1.20 | Review, revise NDAs (.8); correspond with K&E team, Lazard, potential third-party lenders re same (.4). |
| 11/18/19 | Aparna Yenamandra | 3.30 | Revise exit financing process letter (.3); review exit NDA issues (.8); revise DIP milestones (.5); telephone conference with J. Goulding re same (.6); correspond with Lazard re same (.7); telephone conference with K&E team re same (.4). |
| 11/19/19 | Nisha Kanchanapoomi, P.C. | 2.30 | Telephone conference with K&E team re status of case (1.0); review amendment to DIP Credit Agreements and telephone conferences with K&E team re same (1.3). |
| 11/19/19 | Anne G. Wallice | 1.70 | Review, revise NDAs (1.1); correspond with K&E team, Lazard, potential third-party lenders re same (.6). |
| 11/19/19 | Aparna Yenamandra | 3.50 | Analyze DIP milestones (.6); telephone conference with K&E team re same (.4); telephone conference with K&E team, Schulte re same (.8); correspond with K&E team re intercreditor issues (.7); telephone conference with K&E team re motions practice re same (.4); correspond with K&E team re exit NDAs (.6). |
| 11/20/19 | John Thomas Goldman | 0.50 | Correspond with K&E team re milestones and advisor discussions. |
| 11/20/19 | Jake William Gordon | 1.90 | Review, analyze amendment to financing agreements (.6); draft motion re same (1.3). |
| 11/20/19 | Nisha Kanchanapoomi, P.C. | 2.30 | Review and comment on DIP amendments to credit agreements (1.5); telephone conferences with Company re same (.8). |
| 11/20/19 | Jacob Benjamin Ruby | 7.80 | Draft DIP amendment motion (3.8); revise re same (4.0). |
| 11/20/19 | Anne G. Wallice | 1.10 | Review, revise NDAs (.8); correspond with K&E team, Lazard re same (.3). |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021959
Forever 21, Inc.      Matter Number:      47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/19 | Aparna Yenamandra | 2.60 | Telephone conference with J. Gordon re DIP milestone issues (.5); analyze same (.6); telephone conference with K&E team re same (.2); telephone conference with Lazard re same (.4); telephone conference with J. Goulding re collateral issue (.3); correspond with K&E team re same (.6). |
| 11/21/19 | Jake William Gordon | 10.60 | Revise motion to amend DIP (3.8); revise declaration re same (2.4); research re same (1.4); analyze precedent re same (1.5); correspond with K&E team re same (.4); analyze DIP amendment (1.1). |
| 11/21/19 | Jeanne Lee John | 1.20 | Review and analyze sweepstakes. |
| 11/21/19 | Nisha Kanchanapoomi, P.C. | 0.50 | Review questions under credit facility re bank accounts (.2); analyze amendment to credit facility (.3). |
| 11/21/19 | Jacob Benjamin Ruby | 11.20 | Draft declaration re DIP amendment (4.4); revise re same (4.0); draft motion to shorten notice re same (2.4); conference with J. Gordon re DIP amendment motion (.2); telephone conference with J. Liu and J. Gordon re same (.2). |
| 11/21/19 | Aparna Yenamandra | 2.90 | Telephone conferences with K&E team, A&M, DIP lenders re DIP amendment. |
| 11/22/19 | Jake William Gordon | 3.40 | Review, revise motion and declaration to amend DIP agreements. |
| 11/22/19 | Nisha Kanchanapoomi, P.C. | 0.70 | Telephone conferences with K&E team re amendment to credit agreements. |
| 11/22/19 | Jacob Benjamin Ruby | 1.10 | Review, revise motion to shorten notice re DIP amendment motion. |
| 11/22/19 | Anup Sathy, P.C. | 0.40 | Conferences with K&E team re DIP milestone amendments. |
| 11/22/19 | Anne G. Wallice | 1.20 | Revise NDAs (.9); correspond with K&E team, Lazard, potential third party lenders re same (.3). |
| 11/22/19 | Aparna Yenamandra | 2.60 | Telephone conference with K&E team re amendment (.4); telephone conference with Lazard re same (.5); telephone conference with DIP lenders re same (.6); revise milestones (.3); review intercreditor issues re same (.8). |
| 11/23/19 | Jae Ha | 2.00 | Analyze first amendment to DIP ABL credit agreement and DIP TL credit agreement. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021959
Forever 21, Inc.     Matter Number:     47258-13
DIP Financing, Debt Finance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/19 | Simon Briefel | 0.50 | Correspond with K&E team re DIP precedent obligations. |
| 11/25/19 | Jake William Gordon | 2.70 | Review, revise motion to amend DIP (1.4); research re same (.6); draft declaration and order re same (.7). |
| 11/25/19 | Aparna Yenamandra | 1.40 | Review DIP milestones (.3); telephone conference with C. Husnick re carveout issues (.7); review exit NDA issues (.4). |
| 11/26/19 | Jake William Gordon | 1.90 | Revise motion to amend (1.4); research re same (.5). |
| 11/26/19 | Jacob Benjamin Ruby | 0.30 | Review, revise DIP amendment motion. |
| 11/26/19 | Aparna Yenamandra | 1.50 | Multiple telephone conferences with K&E team re DIP milestones (.8); correspond with broker re same (.4); review exit NDA issues (.3). |
| 11/27/19 | Jake William Gordon | 2.10 | Draft declaration re motion to amend (1.2); draft order re same (.9). |
| 11/27/19 | Anne Kim, P.C. | 1.00 | Telephone conference with Deloitte, K&E team and Company re plan for PLR. |
| 11/27/19 | Anup Sathy, P.C. | 0.80 | Review, analyze exit financing strategies. |
| 11/27/19 | Aparna Yenamandra | 1.50 | Correspond with MLB/SRZ re DIP milestones (.6); review and revise same (.9). |

**Total**          **295.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021960**
**Client Matter:** 47258-14

---

**In the Matter of Claims Administration and Objections**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                    $ 29,904.00

Total legal services rendered                                             $ 29,904.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021960
Forever 21, Inc.      Matter Number:      47258-14
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anthony Abate | 2.80 | 325.00 | 910.00 |
| Ryan Besaw | 0.20 | 325.00 | 65.00 |
| Stephanie Cohen | 7.80 | 705.00 | 5,499.00 |
| Josephine Fina | 5.20 | 595.00 | 3,094.00 |
| Ciara Foster | 4.30 | 920.00 | 3,956.00 |
| Heidi Hockberger | 0.30 | 805.00 | 241.50 |
| Cara Katrinak | 1.40 | 595.00 | 833.00 |
| Kevin Stuart Rice | 11.50 | 705.00 | 8,107.50 |
| Anne G. Wallice | 8.40 | 805.00 | 6,762.00 |
| Aparna Yenamandra | 0.40 | 1,090.00 | 436.00 |
| **TOTALS** | **42.30** | | **$ 29,904.00** |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021960
Forever 21, Inc.                                                Matter Number:               47258-14
Claims Administration and Objections

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Kevin Stuart Rice | 0.80 | Revise bar date order. |
| 11/01/19 | Anne G. Wallice | 1.00 | Review, revise bar date order (.5); telephone conference with K. Rice re same (.3); correspond with K&E team re same (.2). |
| 11/03/19 | Ciara Foster | 0.70 | Review and revise bar date order re comments from U.S. Trustee and committee (.4); correspond with K. Rice and A. Wallice re same (.3). |
| 11/03/19 | Kevin Stuart Rice | 2.40 | Revise bar date order (1.6); correspond with U.S. Trustee re same (.3); correspond with committee re same (.3); telephone conference with A. Yenamandra re same (.2). |
| 11/04/19 | Ciara Foster | 2.70 | Telephone conference with Prime Clerk re bar date order (.5); correspond with K&E team re same (.4); correspond with U.S. Trustee and committee re same (.7); telephone conference with U.S. Trustee re bar date order (.5); correspond with commenting parties re same (.3); review and analyze notice requirements re same (.3). |
| 11/04/19 | Cara Katrinak | 1.10 | Analyze precedent re bar date orders (1.0); correspond with K. Rice re same (.1). |
| 11/04/19 | Kevin Stuart Rice | 4.30 | Draft and revise bar date order (1.6); correspond with Kramer re same (.6); conferences with C. Foster re same (.8); telephone conferences with Prime Clerk re same (1.3). |
| 11/05/19 | Kevin Stuart Rice | 1.90 | Telephone conference with Prime Clerk re bar date order (.4); correspond with C. Foster re same (.3); correspond with Kramer re same (.2); revise bar date order (1.0). |
| 11/05/19 | Anne G. Wallice | 1.30 | Review, analyze bar date order (.8); correspond with K&E team re same (.3); correspond with K&E team, Prime Clerk re bar date notice (.2). |
| 11/05/19 | Aparna Yenamandra | 0.40 | Office conference with K&E team re bar date order. |
| 11/06/19 | Ciara Foster | 0.90 | Correspond with Prime Clerk re bar date order and notices (.4); review and revise publication notice (.5). |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021960
Forever 21, Inc.                                                 Matter Number:           47258-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/19 | Kevin Stuart Rice | 0.50 | Revise publication, bar date notice (.4); facilitate distribution of same (.1). |
| 11/06/19 | Anne G. Wallice | 0.60 | Telephone conference with claimant re case status (.3); correspond with K&E team re same (.3). |
| 11/07/19 | Cara Katrinak | 0.30 | Correspond with K&E team re bar dates. |
| 11/07/19 | Kevin Stuart Rice | 0.50 | Conference with Prime Clerk re publication notices (.3); review same (.2). |
| 11/08/19 | Kevin Stuart Rice | 0.20 | Correspond with Prime Clerk re bar date publication notice. |
| 11/12/19 | Ryan Besaw | 0.20 | Process original proof of claim (.1); correspond with Prime Clerk team re same (.1). |
| 11/12/19 | Kevin Stuart Rice | 0.10 | Analyze publication notice. |
| 11/21/19 | Anthony Abate | 0.60 | Search for and distribute precedent re motion to modify rule 3007-1 requirements. |
| 11/21/19 | Stephanie Cohen | 1.70 | Telephone conferences with A&M, A. Wallice, K. Rice re claims (.3); research, draft correspondence re local rules re claim objections procedures (.9); review precedent re rule 3007-1, correspond with A. Wallice re same (.5). |
| 11/21/19 | Heidi Hockberger | 0.30 | Correspond with K&E team, Prime Clerk, and ICR re bar date notice. |
| 11/21/19 | Kevin Stuart Rice | 0.70 | Telephone conference with S. Cohen re claims process (.3); telephone conference with A&M re same (.4). |
| 11/22/19 | Anthony Abate | 1.00 | Draft template motion to modify claims re rule 3007-1 (.5); search for and distribute precedent re Delaware omnibus objection (.5). |
| 11/22/19 | Stephanie Cohen | 2.20 | Draft motion to modify claims rules (2.0); conference with J. Fina re same, claims issues (.2). |
| 11/22/19 | Josephine Fina | 0.20 | Telephone conference with S. Cohen re claims, motion to modify claims rules. |
| 11/22/19 | Josephine Fina | 1.90 | Research re store damage claim (1.4); draft summary re same (.5). |
| 11/25/19 | Anthony Abate | 0.80 | Draft template motion to modify claims declaration (.4); review and revise claim modification motion (.4). |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021960
Forever 21, Inc.                                                Matter Number:           47258-14
Claims Administration and Objections

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/19 | Stephanie Cohen | 1.80 | Review, revise claims objection proceduresmotion (1.6); draft declaration re same (.2). |
| 11/25/19 | Josephine Fina | 3.10 | Review and revise motion to modify claims rules (.9); research, revise citations (2.2). |
| 11/25/19 | Anne G. Wallice | 0.60 | Correspond with S. Cohen re claims procedures (.3); review, analyze precedent re same (.3). |
| 11/26/19 | Anthony Abate | 0.40 | Search for and distribute claim objection precedent and related notices. |
| 11/26/19 | Stephanie Cohen | 1.90 | Review and revise claims objection procedures motion and order (1.1); research precedent re same (.6); correspond with A Wallice re same (.2). |
| 11/26/19 | Anne G. Wallice | 3.80 | Revise claims objection procedures motion (2.4); correspond with S. Cohen re same (.6); review, analyze precedent re same (.4); correspond with foreign counsel, C. Foster re foreign intercompany claim (.4). |
| 11/27/19 | Stephanie Cohen | 0.20 | Revise claims objection procedures motion, correspond with A&M re same. |
| 11/27/19 | Kevin Stuart Rice | 0.10 | Review case calendar re claims process. |
| 11/27/19 | Anne G. Wallice | 1.10 | Correspond with K&E team, A&M re claims (.7); review, revise materials re same (.4). |

**Total**          **42.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021961**
**Client Matter:** 47258-15

---

**In the Matter of Corporate and Securities Issues**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)     $ 22,250.00

Total legal services rendered     $ 22,250.00

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021961
Forever 21, Inc.      Matter Number:      47258-15
Corporate and Securities Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Pippa Bond, P.C. | 0.70 | 1,445.00 | 1,011.50 |
| Simon Briefel | 0.80 | 705.00 | 564.00 |
| Stephanie Cohen | 1.20 | 705.00 | 846.00 |
| Josephine Fina | 6.90 | 595.00 | 4,105.50 |
| Ciara Foster | 3.10 | 920.00 | 2,852.00 |
| Jake William Gordon | 0.90 | 805.00 | 724.50 |
| Jae Ha | 0.50 | 595.00 | 297.50 |
| Jeanne Lee John | 0.80 | 995.00 | 796.00 |
| Austin Klar | 0.80 | 1,025.00 | 820.00 |
| Hannah Kupsky | 0.50 | 325.00 | 162.50 |
| Kevin Stuart Rice | 2.40 | 705.00 | 1,692.00 |
| Anup Sathy, P.C. | 4.00 | 1,565.00 | 6,260.00 |
| Josh Sussberg, P.C. | 0.10 | 1,565.00 | 156.50 |
| Aparna Yenamandra | 1.80 | 1,090.00 | 1,962.00 |
| **TOTALS** | **24.50** | | **$ 22,250.00** |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021961
Forever 21, Inc.                                                Matter Number:               47258-15
Corporate and Securities Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/19 | Ciara Foster | 0.20 | Correspond with disinterested directors re telephone conference re status. |
| 11/04/19 | Ciara Foster | 0.20 | Correspond with advisors and disinterested directors re strategy meeting. |
| 11/06/19 | Ciara Foster | 1.30 | Prepare for and attend telephone conference with disinterested directors re status (.8); correspond with K&E team re same (.5). |
| 11/06/19 | Anup Sathy, P.C. | 1.30 | Prepare materials re board telephone conference (.8); conferences with Company re governance matters (.5). |
| 11/06/19 | Aparna Yenamandra | 0.70 | Correspond with advisors re board materials. |
| 11/07/19 | Simon Briefel | 0.80 | Attend board meeting re case status and next steps, sale process. |
| 11/07/19 | Ciara Foster | 1.40 | Prepare for and attend board meeting (.6); correspond with K&E and Lazard teams re same (.2); telephone conference with S. Briefel re same (.1); telephone conference with R. Belinsky re status (.3); telephone conference with L. Gavales re same (.2). |
| 11/07/19 | Jake William Gordon | 0.90 | Telephone conference with K&E team advisors re board meeting. |
| 11/07/19 | Jeanne Lee John | 0.80 | Telephone conference with K&E team, advisors re board meeting. |
| 11/07/19 | Austin Klar | 0.80 | Attend telephone conference re board of directors meeting. |
| 11/07/19 | Kevin Stuart Rice | 0.80 | Telephonically attend company board meeting. |
| 11/07/19 | Anup Sathy, P.C. | 1.60 | Review and revise board materials (.9); attend telephone conferences re board update (.7). |
| 11/07/19 | Aparna Yenamandra | 1.10 | Prepare for and attend telephone conference re board meeting. |
| 11/08/19 | Jae Ha | 0.50 | Draft officer's closing certificate. |
| 11/08/19 | Kevin Stuart Rice | 0.30 | Research re board composition. |
| 11/09/19 | Anup Sathy, P.C. | 0.50 | Conferences with working group re governance issues. |
| 11/11/19 | Josephine Fina | 1.30 | Research re board of directors. |
| 11/12/19 | Josephine Fina | 5.60 | Research re board of directors (4.3); draft chart re same (1.3). |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021961
Forever 21, Inc.                                                 Matter Number:              47258-15
Corporate and Securities Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/19 | Stephanie Cohen | 1.20 | Revise board of directors compensation chart (.9); conferences and correspond with J. Fina re same (.3). |
| 11/13/19 | Hannah Kupsky | 0.50 | Pull precedent re board minutes from retail cases. |
| 11/13/19 | Kevin Stuart Rice | 0.60 | Research re board composition. |
| 11/14/19 | Kevin Stuart Rice | 0.70 | Research re board composition (.3); correspond with J. Fina re same (.4). |
| 11/22/19 | Anup Sathy, P.C. | 0.60 | Review and revise materials re investment process. |
| 11/26/19 | Pippa Bond, P.C. | 0.70 | Telephone conference with K&E team re structure. |
| 11/28/19 | Josh Sussberg, P.C. | 0.10 | Correspond with L. Meyer re director compensation. |

**Total**                       **24.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021962**
**Client Matter:** 47258-16

---

**In the Matter of Creditor and Stakeholder Communications**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                         $ 10,149.00

Total legal services rendered                                                                $ 10,149.00

| Legal Services for the Period Ending November 30, 2019 | Invoice Number: | 1050021962 |
| Forever 21, Inc. | Matter Number: | 47258-16 |
| Creditor and Stakeholder Communications | | |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephanie Cohen | 0.10 | 705.00 | 70.50 |
| Josephine Fina | 0.20 | 595.00 | 119.00 |
| Ciara Foster | 0.20 | 920.00 | 184.00 |
| Heidi Hockberger | 2.40 | 805.00 | 1,932.00 |
| Cara Katrinak | 1.20 | 595.00 | 714.00 |
| Jacob Benjamin Ruby | 8.60 | 595.00 | 5,117.00 |
| Anup Sathy, P.C. | 0.90 | 1,565.00 | 1,408.50 |
| Tommy Scheffer | 0.40 | 705.00 | 282.00 |
| Anne G. Wallice | 0.40 | 805.00 | 322.00 |
| **TOTALS** | **14.40** | | **$ 10,149.00** |

Legal Services for the Period Ending November 30, 2019 Invoice Number: 1050021962
Forever 21, Inc. Matter Number: 47258-16
Creditor and Stakeholder Communications

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/19 | Anne G. Wallice | 0.40 | Telephone conferences with stakeholders re receipt of notice of commencement. |
| 11/05/19 | Heidi Hockberger | 0.30 | Correspond with K&E team re inbound inquiries. |
| 11/05/19 | Anup Sathy, P.C. | 0.90 | Conferences with creditor groups re DIP order. |
| 11/07/19 | Ciara Foster | 0.20 | Correspond with H. Hockberger re inquiry tracker and assignments. |
| 11/07/19 | Heidi Hockberger | 0.20 | Analyze Prime Clerk call log. |
| 11/07/19 | Jacob Benjamin Ruby | 1.30 | Revise materials re incoming correspondence with parties in interest. |
| 11/08/19 | Heidi Hockberger | 0.30 | Correspond with K&E team re inbound creditor inquiries. |
| 11/08/19 | Cara Katrinak | 0.90 | Telephone conference with claimant re business tax (.7); update inquiry status materials re same (.2). |
| 11/10/19 | Jacob Benjamin Ruby | 0.60 | Revise materials re inbound inquiries. |
| 11/11/19 | Heidi Hockberger | 1.00 | Correspond with Company, K&E team and ICR re communications strategy (.9); research re inbound inquiries (.1). |
| 11/11/19 | Tommy Scheffer | 0.40 | Correspond and telephone conference with ICR, K&E team re ordinary course professionals messaging. |
| 11/12/19 | Jacob Benjamin Ruby | 1.40 | Update materials re inquiries from parties in interest. |
| 11/13/19 | Jacob Benjamin Ruby | 0.20 | Update materials re incoming inquiries from parties in interest. |
| 11/14/19 | Cara Katrinak | 0.10 | Revise inquiry status materials. |
| 11/15/19 | Jacob Benjamin Ruby | 0.30 | Revise materials re external inquiries. |
| 11/18/19 | Heidi Hockberger | 0.30 | Correspond with creditors re inbound inquiries. |
| 11/18/19 | Jacob Benjamin Ruby | 0.30 | Update materials re incoming inquiries. |
| 11/19/19 | Jacob Benjamin Ruby | 0.50 | Update materials re incoming inquiries. |
| 11/20/19 | Jacob Benjamin Ruby | 0.50 | Update materials re incoming inquiries (.3); correspond with S. Cohen re same (.2). |
| 11/21/19 | Jacob Benjamin Ruby | 0.80 | Update materials re incoming inquiries. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021962
Forever 21, Inc.     Matter Number:     47258-16
Creditor and Stakeholder Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/19 | Stephanie Cohen | 0.10 | Review incoming inquiry materials and correspond with J. Ruby re same. |
| 11/22/19 | Josephine Fina | 0.20 | Revise incoming inquiry materials. |
| 11/22/19 | Cara Katrinak | 0.20 | Correspond with J. Ruby re status of open inquiry items. |
| 11/22/19 | Jacob Benjamin Ruby | 1.30 | Update materials re incoming inquiries. |
| 11/23/19 | Heidi Hockberger | 0.10 | Review and analyze inbound inquiries. |
| 11/25/19 | Heidi Hockberger | 0.10 | Correspond with company and ICR re communications matters. |
| 11/25/19 | Jacob Benjamin Ruby | 0.70 | Update materials re incoming inquiries. |
| 11/26/19 | Heidi Hockberger | 0.10 | Analyze inbound inquiries re notices. |
| 11/26/19 | Jacob Benjamin Ruby | 0.70 | Update materials re incoming inquiries. |

**Total**     **14.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number:  1050021963**
**Client Matter:**  47258-17

---

**In the Matter of Creditors' Committee Issues**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                    $ 9,668.00

Total legal services rendered                                             $ 9,668.00

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021963
Forever 21, Inc.     Matter Number:     47258-17
Creditors' Committee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael P. Esser | 1.40 | 1,120.00 | 1,568.00 |
| Ciara Foster | 0.40 | 920.00 | 368.00 |
| Jake William Gordon | 4.40 | 805.00 | 3,542.00 |
| Jacob Benjamin Ruby | 0.30 | 595.00 | 178.50 |
| Taylor Rose Stoneman | 0.20 | 795.00 | 159.00 |
| McClain Thompson | 0.20 | 925.00 | 185.00 |
| Anne G. Wallice | 0.90 | 805.00 | 724.50 |
| Aparna Yenamandra | 2.70 | 1,090.00 | 2,943.00 |
| **TOTALS** | **10.50** | | **$ 9,668.00** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021963
Forever 21, Inc.     Matter Number:     47258-17
Creditors' Committee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/19 | Jake William Gordon | 1.20 | Telephone conference with Kramer re ongoing EDA (.5); revise same (.3); correspond with K&E team re same (.4). |
| 11/11/19 | Anne G. Wallice | 0.90 | Telephone conference with K&E team, Kramer re open issues (.5); correspond with K&E team, A&M re same (.4). |
| 11/12/19 | Jake William Gordon | 0.90 | Review, analyze committee motion. |
| 11/15/19 | Jake William Gordon | 0.60 | Review, analyze committee NDA and motion. |
| 11/15/19 | Aparna Yenamandra | 1.20 | Prepare for and attend committee advisors telephone conference (.8); telephone conference with A. Sathy re same (.4). |
| 11/18/19 | Ciara Foster | 0.40 | Telephone conference with N. Allard re 502(b)(6) (.1); correspond with K&E team same (.3). |
| 11/20/19 | Jake William Gordon | 0.80 | Correspond with creditor committee re ongoing issues. |
| 11/27/19 | Michael P. Esser | 1.40 | Review and analyze UCC diligence list (.5); coordinate M. Thompson and A. Klar re same (.9). |
| 11/27/19 | Jake William Gordon | 0.90 | Correspond with committee re ongoing issues (.5); review diligence re same (.4). |
| 11/27/19 | Jacob Benjamin Ruby | 0.30 | Compile diligence materials re committee investigation. |
| 11/27/19 | Taylor Rose Stoneman | 0.20 | Review and analyze document requests from the committee. |
| 11/27/19 | McClain Thompson | 0.20 | Correspond with K&E and A&M working groups re UCC diligence requests. |
| 11/27/19 | Aparna Yenamandra | 1.50 | Telephone conference with Kramer re insider investigation (.4); correspond with K&E team and Company re same (.8); telephone conference with J. Goulding re same (.3). |

**Total**     **10.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021964**
**Client Matter:** 47258-18

---

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)          $ 118,862.50

Total legal services rendered                                   $ 118,862.50

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021964
Forever 21, Inc.                                                 Matter Number:           47258-18
Disclosure Statement, Plan, Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 1.40 | 325.00 | 455.00 |
| Simon Briefel | 0.20 | 705.00 | 141.00 |
| Stephanie Cohen | 1.40 | 705.00 | 987.00 |
| Josephine Fina | 1.60 | 595.00 | 952.00 |
| Ciara Foster | 3.00 | 920.00 | 2,760.00 |
| Jake William Gordon | 22.80 | 805.00 | 18,354.00 |
| Heidi Hockberger | 4.00 | 805.00 | 3,220.00 |
| Hannah Kupsky | 3.40 | 325.00 | 1,105.00 |
| Kevin Stuart Rice | 11.90 | 705.00 | 8,389.50 |
| Jacob Benjamin Ruby | 31.30 | 595.00 | 18,623.50 |
| Anup Sathy, P.C. | 24.90 | 1,565.00 | 38,968.50 |
| Anne G. Wallice | 17.40 | 805.00 | 14,007.00 |
| Aparna Yenamandra | 10.00 | 1,090.00 | 10,900.00 |
| **TOTALS** | **133.30** | | **$ 118,862.50** |

2

Legal Services for the Period Ending November 30, 2019      Invoice Number:     1050021964
Forever 21, Inc.      Matter Number:     47258-18
Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Ciara Foster | 0.80 | Correspond with H. Hockberger re ballots (.2); telephone conference with same re same (.3); review and analyze precedent re same (.3). |
| 11/01/19 | Heidi Hockberger | 0.40 | Telephone conference with Prime Clerk re ballots and related follow up. |
| 11/01/19 | Jacob Benjamin Ruby | 0.70 | Telephone conference re ballots with Prime Clerk (.1); review, revise ballots (.2); draft correspondence re plan research (.4). |
| 11/04/19 | Anthony Abate | 0.20 | Draft voting materials. |
| 11/04/19 | Heidi Hockberger | 0.20 | Revise ballots. |
| 11/04/19 | Jacob Benjamin Ruby | 0.20 | Review and revise ballots. |
| 11/05/19 | Jacob Benjamin Ruby | 1.90 | Draft voting materials. |
| 11/05/19 | Anup Sathy, P.C. | 0.80 | Attend strategy telephone conference with Company re plan process. |
| 11/06/19 | Jake William Gordon | 0.80 | Review solicitation procedures. |
| 11/06/19 | Heidi Hockberger | 0.50 | Correspond with K&E team re ballots and voting mechanics. |
| 11/06/19 | Jacob Benjamin Ruby | 0.50 | Review, revise voting materials. |
| 11/06/19 | Jacob Benjamin Ruby | 1.90 | Research re plan structures (1.7); conference with S. Briefel, J. Gordon re same (.2). |
| 11/06/19 | Anup Sathy, P.C. | 1.40 | Review, analyze plan structures. |
| 11/07/19 | Simon Briefel | 0.20 | Research disclosure statement precedent. |
| 11/07/19 | Jake William Gordon | 3.80 | Revise disclosure statement (3.1); analyze disclosure statement order (.7). |
| 11/07/19 | Heidi Hockberger | 0.60 | Revise disclosure statement motion. |
| 11/07/19 | Jacob Benjamin Ruby | 2.30 | Review, revise disclosure statement motion (1.2); review, revise disclosure statement order (1.1). |
| 11/08/19 | Kevin Stuart Rice | 0.30 | Telephone conference with Lazard re plan structure. |
| 11/08/19 | Jacob Benjamin Ruby | 1.40 | Review, revise disclosure statement motion (.6); review, revise disclosure statement order (.8). |
| 11/08/19 | Anup Sathy, P.C. | 1.10 | Analyze plan term sheet and deck. |
| 11/09/19 | Anup Sathy, P.C. | 0.80 | Review and revise deck re plan process. |
| 11/10/19 | Anup Sathy, P.C. | 0.80 | Address plan issues. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021964
Forever 21, Inc.     Matter Number:     47258-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/19 | Anthony Abate | 0.40 | Research plan precedent. |
| 11/11/19 | Josephine Fina | 1.60 | Review and analyze confirmed chapter 11 plans (1.1); summarize same (.5). |
| 11/11/19 | Jake William Gordon | 0.70 | Revise disclosure statement. |
| 11/11/19 | Kevin Stuart Rice | 1.50 | Revise plan. |
| 11/11/19 | Jacob Benjamin Ruby | 0.50 | Review, revise disclosure statement order. |
| 11/11/19 | Anup Sathy, P.C. | 1.30 | Analyze plan structures. |
| 11/11/19 | Anne G. Wallice | 2.80 | Correspond with K. Rice re plan (.3); review, revise same (2.1); correspond with A. Yenamandra, K. Rice re same (.4). |
| 11/11/19 | Aparna Yenamandra | 0.80 | Telephone conference with Lazard, K&E team re plan issues (.5); telephone conference with A. Sathy re same (.3). |
| 11/12/19 | Anthony Abate | 0.80 | Research retail plan supplement precedent. |
| 11/12/19 | Jake William Gordon | 0.90 | Revise disclosure statement (.5); analyze disclosure statement motion re same (.4). |
| 11/12/19 | Hannah Kupsky | 1.00 | Pull precedent re plan supplements and confirmed plans. |
| 11/12/19 | Jacob Benjamin Ruby | 0.70 | Review, revise disclosure statement order (.4); review, revise disclosure statement motion (.3). |
| 11/12/19 | Anup Sathy, P.C. | 0.80 | Review and revise plan terms re treatment elections. |
| 11/13/19 | Ciara Foster | 0.90 | Correspond with K&E team re disclosure statement and plan (.4); telephone conference with A&M re same (.3); correspond with advisors re telephone conference with UCC re same (.2). |
| 11/13/19 | Jake William Gordon | 2.80 | Review, analyze disclosure statement motion (1.3); review, revise disclosure statement (1.5). |
| 11/13/19 | Anup Sathy, P.C. | 0.80 | Address plan issues. |
| 11/14/19 | Jake William Gordon | 1.80 | Analyze disclosure statement motion (.9); revise same (.4); revise disclosure statement (.5). |
| 11/14/19 | Heidi Hockberger | 0.70 | Correspond with K&E team re disclosure statement and voting. |
| 11/14/19 | Jacob Benjamin Ruby | 3.80 | Research re plan issues (2.8); draft summary re same (1.0). |
| 11/14/19 | Anup Sathy, P.C. | 1.30 | Address plan issues. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:          1050021964
Forever 21, Inc.                                           Matter Number:              47258-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/19 | Anne G. Wallice | 1.20 | Review, analyze case law re plan issues (.8); correspond with A. Sathy, K&E team re same (.4). |
| 11/15/19 | Ciara Foster | 0.80 | Prepare for and attend telephone conference with Company and UCC advisors re plan (.6); correspond with K&E team re same (.2). |
| 11/15/19 | Heidi Hockberger | 0.60 | Telephone conference with UCC re plan (.3); research re disclosure statement and solicitation (.3). |
| 11/15/19 | Kevin Stuart Rice | 1.00 | Telephone conference with Company advisors, Committee advisors re plan construct. |
| 11/15/19 | Jacob Benjamin Ruby | 2.30 | Research re plan. |
| 11/15/19 | Anup Sathy, P.C. | 1.40 | Review and revise plan. |
| 11/15/19 | Anup Sathy, P.C. | 0.90 | Conferences with UCC advisors re plan process and timing. |
| 11/15/19 | Anup Sathy, P.C. | 0.50 | Conferences with working group re equity materials. |
| 11/15/19 | Anne G. Wallice | 2.90 | Telephone conference with committee, K&E team, professionals re plan and prepare for same (1.4); correspond with K&E team re same (.4); review, analyze plan (.9); correspond with K. Rice re same (.2). |
| 11/16/19 | Jacob Benjamin Ruby | 1.40 | Research re plan. |
| 11/16/19 | Anup Sathy, P.C. | 0.50 | Review and revise plan. |
| 11/17/19 | Hannah Kupsky | 2.00 | Research re confirmation opinions and transcripts. |
| 11/17/19 | Jacob Benjamin Ruby | 2.90 | Research re plan. |
| 11/17/19 | Anup Sathy, P.C. | 1.10 | Review and revise plan. |
| 11/18/19 | Jake William Gordon | 0.90 | Review, revise disclosure statement. |
| 11/18/19 | Kevin Stuart Rice | 0.70 | Revise plan. |
| 11/18/19 | Jacob Benjamin Ruby | 2.80 | Research re plan. |
| 11/18/19 | Anup Sathy, P.C. | 2.30 | Review and revise plan. |
| 11/18/19 | Aparna Yenamandra | 2.60 | Telephone conference with K&E team re plan issues (.6); correspond with same re same (.9); revise plan (1.1). |
| 11/19/19 | Jake William Gordon | 3.10 | Revise disclosure statement (2.7); revise solicitation materials (.4). |
| 11/19/19 | Kevin Stuart Rice | 1.20 | Telephone conference with J. Gordon, H. Hockberger re plan voting (.4); revise plan (.4); research re same (.4). |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021964
Forever 21, Inc.      Matter Number:      47258-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/19 | Anup Sathy, P.C. | 1.70 | Work on plan. |
| 11/19/19 | Anne G. Wallice | 0.90 | Correspond with K. Rice, J. Ruby re plan research (.3); review, analyze same (.6). |
| 11/19/19 | Aparna Yenamandra | 0.60 | Correspond with K&E team re plan considerations. |
| 11/20/19 | Jake William Gordon | 4.60 | Revise disclosure statement motion (2.1); revise disclosure statement (2.5). |
| 11/20/19 | Kevin Stuart Rice | 2.00 | Office conference with A. Yenamandra, A. Wallice re plan construct (1.4); research re same (.6). |
| 11/20/19 | Jacob Benjamin Ruby | 0.70 | Research re plan. |
| 11/20/19 | Anup Sathy, P.C. | 1.80 | Review and revise plan. |
| 11/20/19 | Anne G. Wallice | 4.80 | Office conference with A. Yenamandra, K. Rice re plan structure (1.1); telephone conference with A. Yenamandra, K. Rice, Lazard re same (.4); review, analyze precedent re same (2.1); revise plan re same (.8); correspond with K. Rice re same (.4). |
| 11/20/19 | Aparna Yenamandra | 1.40 | Office conference with K&E team re plan mechanics (.6); telephone conference with Lazard re same (.8). |
| 11/21/19 | Stephanie Cohen | 1.40 | Research re plan (1.1); draft correspondence to A. Wallice re same (.3). |
| 11/21/19 | Hannah Kupsky | 0.40 | Research re disclosure statement. |
| 11/21/19 | Kevin Stuart Rice | 0.90 | Revise plan (.6); research re same (.3). |
| 11/21/19 | Anup Sathy, P.C. | 0.80 | Work on plan distribution mechanics. |
| 11/21/19 | Aparna Yenamandra | 2.00 | Telephone conference with A. Sexton re plan issues (.6); correspond with K&E team, Lazard team re same (1.4). |
| 11/22/19 | Jacob Benjamin Ruby | 2.30 | Research re plan (.9); correspond with A. Wallice, K. Rice, A Yenamandra re same (1.4). |
| 11/22/19 | Anup Sathy, P.C. | 1.10 | Address plan structuring issues. |
| 11/22/19 | Anne G. Wallice | 0.90 | Correspond with J. Ruby re plan research (.3); review, analyze same (.6). |
| 11/23/19 | Anup Sathy, P.C. | 0.40 | Work on plan open issues re allocation mechanism. |
| 11/25/19 | Ciara Foster | 0.50 | Correspond with K&E team re ballots (.3); review same (.2). |
| 11/25/19 | Jake William Gordon | 3.40 | Review, revise disclosure statement (2.7); revise disclosure statement motion (.7). |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021964
Forever 21, Inc.     Matter Number:     47258-18
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/19 | Kevin Stuart Rice | 0.50 | Review precedent re plan. |
| 11/25/19 | Jacob Benjamin Ruby | 1.90 | Review, revise ballots (1.3); review, revise voting materials (.6). |
| 11/25/19 | Anup Sathy, P.C. | 0.70 | Analyze case strategy issues re plan process. |
| 11/25/19 | Anne G. Wallice | 2.50 | Revise plan (1.8); correspond with K&E team re same (.4); correspond with K&E team, Lazard re same (.3). |
| 11/26/19 | Heidi Hockberger | 0.70 | Correspond with K&E, advisors re plan (.2); correspond with K&E team re voting (.5). |
| 11/26/19 | Kevin Stuart Rice | 1.40 | Telephone conference with A. Yenamandra, A. Wallice, Lazard, A. Sexton re plan construct (.9); telephone conference with J. Ruby re solicitation (.3); revise plan (.2). |
| 11/26/19 | Jacob Benjamin Ruby | 3.10 | Review, revise ballots (2.1); review, revise disclosure statement order (.7); telephone conference with H. Hockberger and K. Rice re ballots (.3). |
| 11/26/19 | Anup Sathy, P.C. | 1.30 | Review and revise plan. |
| 11/26/19 | Anne G. Wallice | 1.40 | Telephone conference with K&E team, Lazard re plan (.7); telephone conference with K&E team re plan voting (.3); follow up correspondence re same (.2); correspond with K&E team re plan (.2). |
| 11/26/19 | Aparna Yenamandra | 2.60 | Telephone conference with K&E team, Lazard re plan issues (.9); telephone conference with Lazard re same (.6); telephone conference with A. Sathy re same (.4); review disclosure statement (.7). |
| 11/27/19 | Heidi Hockberger | 0.30 | Correspond with K&E team re plan. |
| 11/27/19 | Kevin Stuart Rice | 1.20 | Review plan edits (.4); review distribution questions (.8). |
| 11/27/19 | Anup Sathy, P.C. | 1.30 | Review and revise plan. |
| 11/29/19 | Kevin Stuart Rice | 1.20 | Review tax implications summary re plan construct. |

**Total**        **133.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number:  1050021965**
**Client Matter:**  47258-19

---

**In the Matter of Employee Issues**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                    $ 51,157.50

Total legal services rendered                                             $ 51,157.50

Legal Services for the Period Ending November 30, 2019  Invoice Number:  1050021965
Forever 21, Inc.  Matter Number:  47258-19
Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kate Coverdale | 0.30 | 1,090.00 | 327.00 |
| Josephine Fina | 1.10 | 595.00 | 654.50 |
| Ciara Foster | 2.30 | 920.00 | 2,116.00 |
| Jake William Gordon | 1.00 | 805.00 | 805.00 |
| Heidi Hockberger | 0.40 | 805.00 | 322.00 |
| Tatum Ji | 2.00 | 995.00 | 1,990.00 |
| Deidre Kalenderian | 1.00 | 805.00 | 805.00 |
| Cara Katrinak | 6.40 | 595.00 | 3,808.00 |
| Anusheh Khoshsima | 2.50 | 595.00 | 1,487.50 |
| R.D. Kohut | 6.50 | 1,120.00 | 7,280.00 |
| Barrett Lingle | 1.10 | 595.00 | 654.50 |
| Jackson Phinney | 2.20 | 695.00 | 1,529.00 |
| Jacob Benjamin Ruby | 2.20 | 595.00 | 1,309.00 |
| Tommy Scheffer | 23.20 | 705.00 | 16,356.00 |
| Kelly Seranko | 0.80 | 595.00 | 476.00 |
| Anne G. Wallice | 12.20 | 805.00 | 9,821.00 |
| Aparna Yenamandra | 1.30 | 1,090.00 | 1,417.00 |
| **TOTALS** | **66.50** | | **$ 51,157.50** |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021965
Forever 21, Inc.      Matter Number:      47258-19
Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Tommy Scheffer | 0.60 | Correspond and telephone conferences with A&M, K&E teams re wages declaration. |
| 11/01/19 | Kelly Seranko | 0.80 | Telephone conference with K&E team re payments to insiders. |
| 11/04/19 | Cara Katrinak | 1.60 | Revise motion to seal re wages declaration (1.4); correspond with A. Wallice, T. Scheffer re same (.2). |
| 11/04/19 | Tommy Scheffer | 3.90 | Revise final wages order (.8); correspond with K&E team re same (.3); revise motion to seal re same (.9); correspond with K&E team re same (.3); revise wages declaration (1.1); correspond and telephone conferences with A&M, K&E team re same (.5). |
| 11/04/19 | Anne G. Wallice | 4.40 | Review, revise wages order (.8); correspond with T. Scheffer re same (.4); review, revise wages declaration (1.2); correspond with T. Scheffer re same (.6); revise motion to seal same (1.1); correspond with T. Scheffer, C. Katrinak re same (.3). |
| 11/05/19 | Tommy Scheffer | 4.20 | Revise wages declaration (1.9); correspond with K&E team re same (.7); revise wages final order (1.2); correspond with K&E team re same (.4). |
| 11/05/19 | Anne G. Wallice | 2.60 | Review, revise motion to seal wages declaration (.8); review and revise wages declaration (1.3); correspond with K&E team re same (.5). |
| 11/06/19 | Cara Katrinak | 4.80 | Revise motion to seal wages declaration (3.9); correspond with T. Scheffer, A. Wallice re same (.9). |
| 11/06/19 | Tommy Scheffer | 3.40 | Review, revise motion to seal wages declaration (.9); correspond with K&E team re same (.2); conference and correspond with K&E team re wages declaration (.2); revise same (1.0); review, revise exhibits to same (.5); revise wages final order (.6). |

Legal Services for the Period Ending November 30, 2019       Invoice Number:      1050021965
Forever 21, Inc.       Matter Number:      47258-19
Employee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/19 | Anne G. Wallice | 3.60 | Office conference with T. Scheffer re wages declaration (.6); review, analyze same (.7); correspond with T. Scheffer re same (.3); review, revise sealing motion re same (.8); correspond with T. Scheffer, C. Katrinak re same (.4); correspond with C. Foster re wages materials (.4); correspond with Chubb re wages order (.2); correspond with T. Scheffer re same (.2). |
| 11/07/19 | Kate Coverdale | 0.30 | Correspond with client re consulting agreement (.1); revise advisor agreement (.2). |
| 11/07/19 | Deidre Kalenderian | 1.00 | Draft consulting agreement and related correspondence. |
| 11/07/19 | R.D. Kohut | 0.30 | Conference with J. Tsao re WARN Act issues (.2); conference with A. Khoshsima re same (.1). |
| 11/07/19 | Tommy Scheffer | 1.20 | Correspond with U.S. Trustee, K&E team re wages final order, wages declaration, motion to seal same (.4); revise same (.8). |
| 11/07/19 | Anne G. Wallice | 0.30 | Correspond with K&E team re wages materials. |
| 11/07/19 | Aparna Yenamandra | 0.70 | Review and revise supplemental wages pleadings. |
| 11/08/19 | Anusheh Khoshsima | 2.50 | Draft correspondence re WARN act issues. |
| 11/08/19 | R.D. Kohut | 2.30 | Conference with A. Khoshsima re legal research (.6); conference with J. Tsao re same (.5); conference with J. Tsao re WARN Act issues (.7); conference with A. Khoshsima re same (.5). |
| 11/08/19 | Barrett Lingle | 0.60 | Correspond with employee re wage issues (.4); correspond with T. Scheffer, A&M re same (.2). |
| 11/10/19 | Aparna Yenamandra | 0.30 | Correspond with K&E team re employee issues. |
| 11/11/19 | Ciara Foster | 1.70 | Correspond with K&E, A&M teams re union issues (.7); telephone conferences with same re same (.3); correspond with company and consultant re same (.4); telephone conference with consultant re same (.3). |
| 11/11/19 | Jake William Gordon | 0.40 | Review, analyze consulting agreements. |
| 11/11/19 | R.D. Kohut | 1.30 | Conference with J. Tsao re labor issues (.4); conference with K&E team re same (.5); review union issues (.4). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 30, 2019 | | Invoice Number: | 1050021965 |
| Forever 21, Inc. | | Matter Number: | 47258-19 |
| Employee Issues | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/11/19 | Jackson Phinney | 0.50 | Research re union issues (.3); correspond with R. Kohut, T. Ji, M. Soares re same (.2). |
| 11/11/19 | Tommy Scheffer | 3.50 | Correspond and telephone conferences with U.S. Trustee, A&M, K&E teams re wages pleadings (1.5); correspond and telephone conferences with ICR, K&E teams re employee communications (.8); research re same (1.2). |
| 11/12/19 | Tatum Ji | 0.80 | Review union issues (.6); correspond with J. Phinney re same (.2). |
| 11/12/19 | R.D. Kohut | 0.50 | Review union issues (.3); conference with J. Phinney re same (.2). |
| 11/12/19 | Jackson Phinney | 1.70 | Research re union issues (1.3); correspond with R. Kohut, T. Ji, M. Soares re same (.4). |
| 11/12/19 | Tommy Scheffer | 4.30 | Correspond with KL, A&M, Pachulski, K&E teams re wages pleadings (1.5); telephone conferences with same re same (.9); revise wages pleadings (1.9). |
| 11/12/19 | Anne G. Wallice | 0.90 | Correspond with U.S. Trustee, Committee, Chubb re wages order, declaration (.4); revise same (.2); correspond with K&E team, A&M, Pachulski re same (.3). |
| 11/13/19 | Josephine Fina | 0.10 | Correspond with party in interest re employee benefits issues. |
| 11/13/19 | Ciara Foster | 0.60 | Correspond with K&E team re employee issues (.4); correspond with A&M re same (.2). |
| 11/13/19 | Jake William Gordon | 0.60 | Review, analyze consulting agreement. |
| 11/13/19 | Tatum Ji | 1.20 | Review union issue (.4); research re same (.8). |
| 11/13/19 | R.D. Kohut | 0.30 | Conference with J. Tsao re union issues (.2); review correspondence re same (.1). |
| 11/13/19 | Tommy Scheffer | 0.30 | Correspond with U.S. Trustee re wages declaration. |
| 11/13/19 | Anne G. Wallice | 0.40 | Correspond with K&E team re wages order. |
| 11/14/19 | Josephine Fina | 0.40 | Correspond with party in interest re employee benefits. |
| 11/14/19 | Heidi Hockberger | 0.40 | Telephone conference with K&E team and company re employee issues. |
| 11/14/19 | R.D. Kohut | 1.80 | Participate in union issue telephone conference with J. Tsao (.6); review issues re same (1.2). |

Legal Services for the Period Ending November 30, 2019        Invoice Number:        1050021965
Forever 21, Inc.                                              Matter Number:         47258-19
Employee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/19 | Aparna Yenamandra | 0.30 | Telephone conference with J. Goulding re wages issues. |
| 11/19/19 | Jacob Benjamin Ruby | 0.30 | Correspond with H. Hockberger re wage issues. |
| 11/20/19 | Josephine Fina | 0.60 | Review and revise motion to file under seal wages declaration. |
| 11/21/19 | Tommy Scheffer | 0.70 | Correspond with Morgan Lewis, Schulte, Pachulski, K&E teams re revised order to seal re wages declaration. |
| 11/22/19 | Barrett Lingle | 0.20 | Revise K&E team materials re unpaid wages claim (.1); correspond with T. Scheffer re same (.1). |
| 11/22/19 | Jacob Benjamin Ruby | 1.90 | Research re potential employee litigation (1.4); correspond with H. Hockberger, T. Stoneman re same (.5). |
| 11/22/19 | Tommy Scheffer | 1.10 | Correspond with A&M, K&E teams re unpaid employee wage claim (.5); research re same (.6). |
| 11/25/19 | Barrett Lingle | 0.30 | Correspond with T. Scheffer, A&M, claimant re unpaid wages claim. |

**Total**                                     **66.50**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number:  1050021979**
**Client Matter:**  47258-20

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)          $ 224,974.50

Total legal services rendered                                    $ 224,974.50

Legal Services for the Period Ending November 30, 2019   Invoice Number:       1050021979
Forever 21, Inc.                                          Matter Number:           47258-20
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephanie Cohen | 8.80 | 705.00 | 6,204.00 |
| Josephine Fina | 5.10 | 595.00 | 3,034.50 |
| Ciara Foster | 24.50 | 920.00 | 22,540.00 |
| Jake William Gordon | 4.80 | 805.00 | 3,864.00 |
| Heidi Hockberger | 6.20 | 805.00 | 4,991.00 |
| Cara Katrinak | 41.60 | 595.00 | 24,752.00 |
| Hannah Kupsky | 0.20 | 325.00 | 65.00 |
| Barrett Lingle | 9.40 | 595.00 | 5,593.00 |
| Kevin Stuart Rice | 111.00 | 705.00 | 78,255.00 |
| Jacob Benjamin Ruby | 8.70 | 595.00 | 5,176.50 |
| Anup Sathy, P.C. | 16.80 | 1,565.00 | 26,292.00 |
| Josh Sussberg, P.C. | 0.10 | 1,565.00 | 156.50 |
| Tomohiro Terada | 0.80 | 615.00 | 492.00 |
| Anne G. Wallice | 12.00 | 805.00 | 9,660.00 |
| Aparna Yenamandra | 31.10 | 1,090.00 | 33,899.00 |
| **TOTALS** | **281.10** | | **$ 224,974.50** |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021979
Forever 21, Inc.                                                Matter Number:              47258-20
Executory Contracts and Unexpired Leases

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Ciara Foster | 0.40 | Correspond with RCS and company re lease amendments. |
| 11/01/19 | Kevin Stuart Rice | 2.20 | Telephone conference with advisors re lease amendments (.6); draft and revise same (1.6). |
| 11/02/19 | Kevin Stuart Rice | 0.70 | Conference with A&M, A. Yenamandra re store closings. |
| 11/02/19 | Aparna Yenamandra | 0.70 | Correspond with K&E team re lease amendment status. |
| 11/03/19 | Kevin Stuart Rice | 0.20 | Correspond with M. Russell re store closing order. |
| 11/04/19 | Ciara Foster | 1.70 | Correspond with A. Scheffer re lease amendments (.3); correspond with K&E team re same (.3); correspond with K&E team re Rectenwald (.2); review, revise franchise agreements letter (.3); correspond with A. Yenamandra and A. Wallice re same (.3); correspond with A&M re stipulation (.3). |
| 11/04/19 | Cara Katrinak | 3.60 | Analyze precedent and draft response re Rectenwald (3.4); correspond with B. Lingle re same (.2). |
| 11/04/19 | Barrett Lingle | 1.50 | Research re executory contract damage issues. |
| 11/04/19 | Kevin Stuart Rice | 0.40 | Telephone conferences with A&M, A. Wallice re lease revision. |
| 11/04/19 | Kevin Stuart Rice | 2.00 | Draft and revise lease amendments (1.6); conference with C. Foster re same (.4). |
| 11/04/19 | Anup Sathy, P.C. | 0.80 | Work on lessor rent concession agreements. |
| 11/04/19 | Tomohiro Terada | 0.40 | Review international lease. |
| 11/05/19 | Stephanie Cohen | 1.90 | Research re executory contracts, damages. |
| 11/05/19 | Ciara Foster | 0.40 | Correspond with K. Rice re lease amendments (.1); correspond with company re contract rejections (.3). |
| 11/05/19 | Heidi Hockberger | 2.90 | Analyze executory contract issue. |
| 11/05/19 | Barrett Lingle | 3.50 | Research re executory contract damage issues. |
| 11/05/19 | Kevin Stuart Rice | 0.90 | Review closing store list, correspond with A&M re same (.4); review, analyze closing store related issues (.5). |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021979
Forever 21, Inc.     Matter Number:     47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/19 | Kevin Stuart Rice | 2.40 | Review lease amendment drafts provided by landlords (1.4); revise lease amendments re same (.8); correspond with C. Foster re same (.2). |
| 11/05/19 | Anne G. Wallice | 2.10 | Correspond with A&M re unexpired leases (.5); review, analyze materials re same (.7); correspond with A&M, K&E team re executory contracts (.6); telephone conferences with A&M, K&E team re same (.3). |
| 11/06/19 | Stephanie Cohen | 3.60 | Correspond with A. Wallice, J. Gordon re rejection notices (.5); correspond with A&M, Prime Clerk re same (.4); review lease rejection procedures, correspond with J. Gordon re same (.2); revise rejection notice, exhibits re same (.3); research re contract rejection (1.9); correspond with H. Hockberger re same (.3). |
| 11/06/19 | Ciara Foster | 2.60 | Telephone conference with K&E, RCS, A&M teams re lease amendments (.6); correspond with K. Rice re same (.3); correspond with S. Cohen re lease rejection notice (.3); review and revise same (.4); correspond with Pachulski re filing same (.3); review and revise Aramark rejection agreement (.4); correspond with A&M and H. Hockberger re same (.3). |
| 11/06/19 | Jake William Gordon | 0.70 | Telephone conference with landlord re lease issue (.3); research re same (.4). |
| 11/06/19 | Kevin Stuart Rice | 1.10 | Correspond with landlord re store opening (.4); same with A&M re same (.3); correspond with C. Foster re same (.4). |
| 11/06/19 | Kevin Stuart Rice | 3.60 | Office conference with A. Yenamandra re lease amendments (.5); telephone conference with advisors re lease amendments (.8) telephone conference with A. Schaffer re same (.3); draft, revise lease amendments (2.0). |
| 11/06/19 | Jacob Benjamin Ruby | 1.00 | Telephone conference with RCS re lease negotiations (.6); correspond with K. Rice re same (.2); correspond with landlord re rent issues (.2). |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021979
Forever 21, Inc.      Matter Number:      47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/19 | Anne G. Wallice | 1.90 | Telephone conference with J. Gordon, S. Cohen re lease rejection notice (.3); review, revise materials re same (.8); correspond with K&E team, A&M re same (.6); correspond with Pachulski re same (.2). |
| 11/06/19 | Aparna Yenamandra | 1.10 | Review lease amendments (.7); office conference with K. Rice re same (.4). |
| 11/07/19 | Stephanie Cohen | 0.40 | Correspond with C. Foster, K&E team re contract to reject re rejection notices (.1); review contract re same (.2); correspond with A&M re same (.1). |
| 11/07/19 | Josephine Fina | 2.70 | Analyze contract re executory contract status (.9); research re same (1.2); draft summary re same (.6). |
| 11/07/19 | Josephine Fina | 0.10 | Telephone conference with H. Hockberger re executory contract analysis. |
| 11/07/19 | Ciara Foster | 2.40 | Telephone conference with S. Hampton re lease amendments (.2); telephone conference with A&M and K. Rice re same (.4); telephone conference with Kelley Drye re same (.3); office conference with A. Yenamandra re same (.3); correspond with company re contract rejection (.3); office conference with J. Fina re lease transfer (.3); review and revise termination agreement (.2); correspond with H. Hockberger re same (.2); correspond with A&M re terminating leases (.2). |
| 11/07/19 | Heidi Hockberger | 0.90 | Draft lease termination agreement (.7); correspond with K&E team re executory contracts (.2). |
| 11/07/19 | Cara Katrinak | 1.80 | Review and analyze store closing order re lease issue (1.2); draft response re same (.4); correspond with SSA, A&M, A. Yenamandra, and K. Rice re same (.2). |
| 11/07/19 | Kevin Stuart Rice | 0.30 | Conference with SSA re store closing order. |
| 11/07/19 | Kevin Stuart Rice | 5.90 | Draft lease amendments (3.5); office conference with A. Yenamandra re same (.5); correspond with RCS, A. Schaffer re same (.8); correspond with landlords re same (1.1). |
| 11/07/19 | Jacob Benjamin Ruby | 0.90 | Research re lease amendments and section 365. |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021979
Forever 21, Inc.      Matter Number:      47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/19 | Anup Sathy, P.C. | 0.80 | Conferences with working group re lessor agreement status. |
| 11/07/19 | Anne G. Wallice | 1.10 | Correspond with K&E team, A&M re unexpired leases and executory contracts (.4); review, analyze materials re same (.7). |
| 11/07/19 | Aparna Yenamandra | 1.30 | Review lease amendments (.9); office conference with K. Rice re same (.4). |
| 11/08/19 | Stephanie Cohen | 0.10 | Conference with A&M, K&E team re store closing. |
| 11/08/19 | Ciara Foster | 1.30 | Telephone conference with landlord re side letter (.4); correspond with K&E team re same (.3); correspond with K&E team re contract rejections (.3); correspond with K&E and A&M teams re store closing obligations (.3). |
| 11/08/19 | Cara Katrinak | 1.50 | Telephone conference with C. Foster and S. Fleischer re side letter (.5); correspond with M. Russell re same (.6); telephone conference with C. Foster and A&M re store closing obligations (.4). |
| 11/08/19 | Kevin Stuart Rice | 5.20 | Telephone conference with advisors re lease amendments (.7); conference with A. Yenamandra re same (.8); review, revise same (3.5); correspond with RCS re same (.2). |
| 11/08/19 | Jacob Benjamin Ruby | 1.10 | Research re landlord amendment (.6); telephone conference with RCS, K. Rice re lease amendments (.5). |
| 11/08/19 | Anup Sathy, P.C. | 0.70 | Analyze lessor agreements. |
| 11/08/19 | Anup Sathy, P.C. | 0.50 | Attend lessor agreement update conference. |
| 11/08/19 | Aparna Yenamandra | 3.00 | Telephone conference with B. Glueckstein re Vornado lease amendment (.5); office conference with K. Rice re lease amendments (.6); review lease amendments (.8); telephone conference with DIP lenders re lease amendment language (.6); correspond with same, re same (.5). |
| 11/09/19 | Kevin Stuart Rice | 0.80 | Revise lease amendments (.6); correspond with RCS re same (.2). |
| 11/09/19 | Anup Sathy, P.C. | 0.40 | Work on lessor agreements. |
| 11/10/19 | Kevin Stuart Rice | 2.00 | Revise lease amendments (1.2); correspond with A. Yenamandra re same (.3); correspond with A. Schaffer re same (.5). |
| 11/10/19 | Anup Sathy, P.C. | 0.70 | Review and analyze lessor agreements. |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021979
Forever 21, Inc.      Matter Number:      47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/19 | Aparna Yenamandra | 0.70 | Review lease amendments. |
| 11/11/19 | Stephanie Cohen | 0.60 | Conferences with A&M, counterparties re rejected contracts (.3); correspond with same re same (.3). |
| 11/11/19 | Ciara Foster | 2.90 | Telephone conferences with company and A&M re amendment to lease (.8); correspond with K&E team re same (.3); correspond with A&M re same (.4); telephone conference with A. Scheffer and RCS re lease amendment (.3); correspond with landlord re case status (.3); correspond with K&E team re lease and landlord issues (.5); correspond with J. Fina re lease issue (.3). |
| 11/11/19 | Cara Katrinak | 2.30 | Conference with C. Foster re side letter issue (.2); correspond with S. Fleischer re same (.3); correspond with C. Foster, M. Russell re same (.2); correspond with A&M re store closing inquiry (.2); correspond with RCS re same (.3); correspond with J. Ruby, H. Hockberger, K. Rice re same (.2); analyze docket and closing store filings re same (.9). |
| 11/11/19 | Kevin Stuart Rice | 2.00 | Telephone conference with A&M, K&E, Company re contract amendment (.4); review contracts re same (.8); correspond with K&E team re same (.4); research re same (.4). |
| 11/11/19 | Kevin Stuart Rice | 4.00 | Revise lease amendments (2.5); correspond with A. Yenamandra, C. Foster re same (.8); revise tracker re same (.7). |
| 11/11/19 | Anup Sathy, P.C. | 0.90 | Work on lease agreement open issues. |
| 11/11/19 | Josh Sussberg, P.C. | 0.10 | Correspond re lease amendments and status. |
| 11/11/19 | Anne G. Wallice | 1.10 | Telephone conferences with K&E team, A&M, company re unexpired leases. |
| 11/12/19 | Ciara Foster | 3.00 | Telephone conference with Kelley Drye, company, and landlord re amendment (.3); telephone conference with K&E team re same (.3); telephone conference with A&M re same (.2); correspond with K&E team re landlord and lease issues (.4); correspond with A&M re contract terminations (.7); correspond with K&E team re same (.3); correspond with company re contract review (.3); review and revise summary re executory contract (.5). |
| 11/12/19 | Jake William Gordon | 1.60 | Review, analyze issues re lease and payments. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021979
Forever 21, Inc.                                           Matter Number:      47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/19 | Jake William Gordon | 1.20 | Telephone conferences re lease payments (.4); review, analyze issues re landlord queries (.8). |
| 11/12/19 | Heidi Hockberger | 0.10 | Correspond with K&E team re lease rejection. |
| 11/12/19 | Cara Katrinak | 6.90 | Research rent issues (3.7); draft summary re same (2.8); correspond with K. Rice and A. Wallice re same (.4). |
| 11/12/19 | Kevin Stuart Rice | 0.90 | Telephone conference with landlord's counsel re potential stipulation (.6); correspond with K&E team re same (.3). |
| 11/12/19 | Kevin Stuart Rice | 3.30 | Draft and revise lease amendments (2.5); correspond with RCS re same (.8). |
| 11/12/19 | Anup Sathy, P.C. | 0.70 | Participate in working group telephone conferences re lease concession negotiations. |
| 11/12/19 | Anne G. Wallice | 3.40 | Correspond with K&E team, A&M re lease amendments (.9); telephone conference with landlord, landlord's counsel, K&E team A&M re same (.6); follow up correspondence with K&E team, A&M, company, Pachulski re same (.9); review, analyze research re 502(b)(6) (.6); correspond with K. Rice, B. Lingle re same (.4). |
| 11/12/19 | Aparna Yenamandra | 2.00 | Correspond with K. Rice re lease amendments (.9); review same (.6); office conference with K. Rice re open issues re same (.5). |
| 11/13/19 | Stephanie Cohen | 0.80 | Revise rejection notice (.5); correspond with J. Gordon, A&M, Prime Clerk teams re same (.3). |
| 11/13/19 | Stephanie Cohen | 0.40 | Review Japanese lease (.3); correspond with A&M, A. Wallice re same (.1). |
| 11/13/19 | Ciara Foster | 1.80 | Correspond with Kelley Drye re amendment (.3); correspond with K&E team re same (.3); correspond with A&M and K&E team re landlord and lease issues (.4); correspond with A&M re contracts (.5); correspond with K&E team re landlord correspondence (.3). |
| 11/13/19 | Jake William Gordon | 0.70 | Review, analyze issue re lease payment. |
| 11/13/19 | Cara Katrinak | 5.10 | Research re lease rejection (1.8); analyze documents re contract issue (2.9); correspond with S. Fleischer, M. Russell, C. Foster re landlord side letter (.4). |
| 11/13/19 | Kevin Stuart Rice | 0.40 | Review revised lease terms re store opening. |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021979
Forever 21, Inc.      Matter Number:      47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/13/19 | Kevin Stuart Rice | 4.60 | Telephone conference with Company advisors re lease amendment progress (.4); revise lease amendments (4.2). |
| 11/13/19 | Jacob Benjamin Ruby | 0.80 | Telephone conference with RCS, A&M, K. Rice re lease amendment progress (.4); correspond with K. Rice re same (.4). |
| 11/13/19 | Anup Sathy, P.C. | 1.20 | Work on lessor agreements (.5); conferences re same (.7). |
| 11/13/19 | Tomohiro Terada | 0.40 | Review lease agreement and revise memorandum re parent guarantee. |
| 11/14/19 | Stephanie Cohen | 0.60 | Prepare rejection notice (.1); correspond with K&E team, Pachulski re same (.5). |
| 11/14/19 | Ciara Foster | 3.10 | Telephone conference with landlord re side letter (.3); correspond with K&E team re same (.3); correspond with K&E team re landlord and lease issues (.8); correspond with K&E team re stipulation (.7); correspond with UCC advisors re rejection notice (.3); correspond with company advisors re same (.4); telephone conference with A&M re same (.3). |
| 11/14/19 | Jake William Gordon | 0.30 | Review, analyze issues re lease payments. |
| 11/14/19 | Cara Katrinak | 2.40 | Draft analysis re contract issue (.8); correspond with K&E team re same (.1); telephone conference with C. Foster, M. Russell, S. Fleischer re landlord side letter (.6); correspond with A&M re side letter (.3); research re lease rejection (.6). |
| 11/14/19 | Kevin Stuart Rice | 6.30 | Revise lease amendments (5.3); correspond with RCS re same (.4); office conference with A. Yenamandra re same (.6). |
| 11/14/19 | Anup Sathy, P.C. | 0.80 | Work on lessor agreements. |
| 11/14/19 | Anne G. Wallice | 0.90 | Review, analyze rejection notice (.6); correspond with J. Gordon, S. Cohen re same (.3). |
| 11/14/19 | Aparna Yenamandra | 2.60 | Correspond with K&E team re lease review (.9); review leases re same (1.7). |
| 11/15/19 | Stephanie Cohen | 0.40 | Prepare rejection notice (.2); correspond with K&E team, A&M, Pachulski re same (.2). |
| 11/15/19 | Cara Katrinak | 1.80 | Research precedent re lease rejection. |
| 11/15/19 | Kevin Stuart Rice | 2.80 | Telephone conference with Company advisors re lease amendments (.8); revise amendments re same (2.0). |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021979
Forever 21, Inc.     Matter Number:     47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/19 | Jacob Benjamin Ruby | 0.90 | Telephone conference with RCS, A&M, K. Rice re landlord amendments (.5); correspond with K. Rice re same (.4). |
| 11/15/19 | Anup Sathy, P.C. | 0.70 | Work on updated lease agreements. |
| 11/15/19 | Aparna Yenamandra | 1.10 | Correspond with K&E team re lease review (.4); review leases re same (.7). |
| 11/16/19 | Kevin Stuart Rice | 2.00 | Revise lease amendments. |
| 11/17/19 | Kevin Stuart Rice | 1.00 | Revise lease amendments (.8); correspond with A. Schaffer re same (.2). |
| 11/17/19 | Kevin Stuart Rice | 1.00 | Revise lease amendments (.8); correspond with A. Schaffer re same (.2). |
| 11/18/19 | Jake William Gordon | 0.30 | Review, analyze lease issue. |
| 11/18/19 | Cara Katrinak | 0.70 | Draft summary re contract rejection (.6); correspond with A&M re same (.1). |
| 11/18/19 | Barrett Lingle | 0.50 | Research re lease issues and section 502(b)(6). |
| 11/18/19 | Kevin Stuart Rice | 0.80 | Telephone conference with Committee re lease rejection claims (.4); research re same (.4). |
| 11/18/19 | Kevin Stuart Rice | 6.40 | Telephone conference with RCS, A&M, A. Schaffer re lease amendment process (.8); revise lease amendments (4.3); correspond with A&M, RCS re same (1.3). |
| 11/18/19 | Anup Sathy, P.C. | 0.70 | Conferences re lessor agreements. |
| 11/18/19 | Anne G. Wallice | 0.90 | Correspond with K&E team, committee re 502(b)(6) (.3); correspond with K&E team re same (.6). |
| 11/18/19 | Aparna Yenamandra | 0.80 | Review lease amendments and correspond with K&E team re same. |
| 11/19/19 | Ciara Foster | 2.10 | Correspond with B. Lehane re stipulation (.4); draft and revise same (1.3); correspond with UCC and U.S. Trustee re same (.4). |
| 11/19/19 | Heidi Hockberger | 0.50 | Revise Aramark agreement. |
| 11/19/19 | Cara Katrinak | 4.60 | Review contract amendment re assumption (1.1); correspond with A. Wallice and H. Hockberger re same (.1); compile precedent re 502(b)(6) issues for Committee (.4); analyze same (2.7); correspond with K. Rice re same (.3). |
| 11/19/19 | Hannah Kupsky | 0.20 | Pull cases re 502(b)(6) research. |
| 11/19/19 | Kevin Stuart Rice | 0.40 | Research re lease rejection damages. |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021979
Forever 21, Inc.                                            Matter Number:        47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/19 | Kevin Stuart Rice | 4.60 | Revise lease amendments (3.2); correspond with A&M, RCS re same (1.4). |
| 11/19/19 | Kevin Stuart Rice | 0.70 | Telephone conference with Lazard, A&M re lease amendments. |
| 11/19/19 | Jacob Benjamin Ruby | 1.70 | Research re landlord amendments (1.4); correspond with K. Rice re same (.3). |
| 11/19/19 | Jacob Benjamin Ruby | 0.40 | Research re 502(b)(6). |
| 11/19/19 | Anup Sathy, P.C. | 0.60 | Work on lease agreements. |
| 11/19/19 | Aparna Yenamandra | 2.30 | Multiple telephone conferences with advisors re lease amendment issues (1.4); review lease amendments (.9). |
| 11/20/19 | Ciara Foster | 1.80 | Correspond with UCC re stipulation (.4); review and revise same (.4); correspond with B. LeHane re same (.5); correspond with A&M team re rent (.2); correspond with C. Katrinak re side letter (.3). |
| 11/20/19 | Heidi Hockberger | 1.50 | Revise Aramark agreement. |
| 11/20/19 | Cara Katrinak | 1.00 | Correspond with K. Rice and A&M re rent inquiries. |
| 11/20/19 | Cara Katrinak | 1.30 | Telephone conference with A&M, C. Foster re landlord side letter issue (.2); review leases re abandoned property clauses (1.1). |
| 11/20/19 | Barrett Lingle | 0.50 | Draft correspondence with landlord re noticing information re Galleria - Tyler store (.4); correspond with H. Hockberger re same (.1). |
| 11/20/19 | Kevin Stuart Rice | 0.60 | Correspond with A&M, SSA re store closing order (.2); review leases re same (.4). |
| 11/20/19 | Kevin Stuart Rice | 6.00 | Telephone conference with Lazard, A&M, A. Yenamandra re lease amendments (.5); telephone conference with Company advisors re amendment status (.8); revise lease amendments (3.2); conferences with A&M re same (.7); conferences with RCS re same (.8). |
| 11/20/19 | Jacob Benjamin Ruby | 0.60 | Telephone conference with K. Rice, RCS, and A&M re lease amendments (.4); correspond with K. Rice re same (.2). |
| 11/20/19 | Anup Sathy, P.C. | 0.70 | Work on lease agreements. |
| 11/20/19 | Anup Sathy, P.C. | 0.80 | Conferences re open issues on lease agreements. |

Legal Services for the Period Ending November 30, 2019
Forever 21, Inc.
Executory Contracts and Unexpired Leases

Invoice Number: 1050021979
Matter Number: 47258-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/19 | Aparna Yenamandra | 1.90 | Multiple telephone conferences re lease amendments (.8); correspond with advisors re same (1.1). |
| 11/21/19 | Ciara Foster | 1.00 | Telephone conference with Kramer re stipulation (.2); review and revise same (.3); correspond with parties to same re same (.3); correspond with Alix team re same (.2). |
| 11/21/19 | Heidi Hockberger | 0.20 | Correspond with Aramark and company re Aramark agreement. |
| 11/21/19 | Cara Katrinak | 0.10 | Correspond with F. Fleischer re landlord side letter issue. |
| 11/21/19 | Kevin Stuart Rice | 5.30 | Draft and revise lease amendments (3.2); telephone conferences with RCS, A&M re same (1.9); same with C. Foster re same (.2). |
| 11/21/19 | Anup Sathy, P.C. | 1.40 | Work on lease strategies re cures. |
| 11/21/19 | Anup Sathy, P.C. | 0.40 | Conferences with working group re lease concession deals. |
| 11/22/19 | Cara Katrinak | 2.60 | Research re lease issues (2.3); correspond with J. Fina, K. Rice re same (.3). |
| 11/22/19 | Kevin Stuart Rice | 6.80 | Telephone conference with Company advisors re lease amendment progress (.5); same with A. Yenamandra re same (.6); revise lease amendments (4.0); correspond with landlord's counsel re same (1.7). |
| 11/22/19 | Jacob Benjamin Ruby | 0.80 | Telephone conference with K. Rice, A&M, RCS re lease amendments (.4); correspond with K. Rice re same (.2); research re same (.2). |
| 11/22/19 | Anup Sathy, P.C. | 1.00 | Work on lease agreements; conferences. |
| 11/22/19 | Aparna Yenamandra | 3.70 | Multiple telephone conferences re lease issues (1.7); review lease amendments (.7); correspond and telephone conferences with K. Rice re same (.8); telephone conference with J. Sussberg re lease amendment motion (.3); correspond with K&E team re lease termination and review same (.2). |
| 11/23/19 | Kevin Stuart Rice | 0.50 | Revise lease amendment tracker (.4); correspond with the Committee re same (.1). |
| 11/23/19 | Anup Sathy, P.C. | 0.50 | Work on lease agreements re concessions. |
| 11/24/19 | Anup Sathy, P.C. | 0.40 | Work on lease agreements. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021979
Forever 21, Inc.                                           Matter Number:      47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/19 | Kevin Stuart Rice | 6.50 | Research re rejection procedures (.9); telephone conference with A&M re same (.4); revise lease amendments (3.2); office conference with A. Yenamandra re same (.8); research re same (1.2). |
| 11/25/19 | Anup Sathy, P.C. | 0.60 | Work on lease agreements re concessions. |
| 11/25/19 | Anne G. Wallice | 0.60 | Review, analyze lease provisions (.3); correspond with K&E team re same (.3). |
| 11/25/19 | Aparna Yenamandra | 2.60 | Multiple telephone conferences with K&E team, Lazard teams re lease amendments (.6); review same (.9); review lease termination issues (.7); telephone conference with Vornado's counsel re lease amendment (.4). |
| 11/26/19 | Josephine Fina | 2.30 | Research re lease modifications. |
| 11/26/19 | Heidi Hockberger | 0.10 | Correspond with A&M re contract rejection. |
| 11/26/19 | Cara Katrinak | 4.30 | Research re lease amendments (3.2); draft summary re same (.8); draft notice re supplemental closing store list (.3). |
| 11/26/19 | Barrett Lingle | 3.40 | Draft certification of counsel, order and stipulation re opening store. |
| 11/26/19 | Kevin Stuart Rice | 4.10 | Telephone conference with Company advisors re lease amendment progress (.4); conferences with A. Yenamandra re same (.9); draft and revise lease amendments (2.1); correspond with various landlord counsel re same (.7). |
| 11/26/19 | Kevin Stuart Rice | 2.30 | Research re lease amendment issues (1.2); review summaries re same (.4); conferences with C. Katrinak, J. Fina re same (.7). |
| 11/26/19 | Jacob Benjamin Ruby | 0.50 | Conference with K. Rice, RCS, A&M re lease amendments (.4); correspond with K. Rice re same (.1). |
| 11/26/19 | Anup Sathy, P.C. | 0.80 | Work on lease amendment issues. |
| 11/26/19 | Aparna Yenamandra | 3.30 | Multiple telephone conferences with K&E team, Lazard teams re lease amendments (1.4); review same (.8); correspond with Gordon Brothers re store closing issues (.6); correspond with Lazard re same (.5). |
| 11/27/19 | Cara Katrinak | 1.60 | Research re percentage rent calculations (1.3); draft summary re same (.3). |
| 11/27/19 | Kevin Stuart Rice | 4.80 | Revise lease amendments (2.1); correspond with RCS re same (.8); telephone conferences with various landlord counsel re same (1.9). |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021979
Forever 21, Inc.      Matter Number:      47258-20
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/19 | Anup Sathy, P.C. | 0.70 | Conferences with working group re lease amendment issues. |
| 11/27/19 | Aparna Yenamandra | 3.30 | Telephone conferences with DIP lenders re lease amendments (.7); correspond with K. Rice re lease research (.4); review lease amendments (1.3); correspond with A&M, Lazard, RCS re same (.9). |
| 11/29/19 | Kevin Stuart Rice | 3.20 | Revise lease amendments (2.4); correspond with Morgan Lewis, A. Yenamandra re same (.3); review draft stipulation re same (.5). |
| 11/29/19 | Aparna Yenamandra | 0.70 | Correspond with K. Rice re lease amendments and review same (.7). |
| 11/30/19 | Kevin Stuart Rice | 2.00 | Revise lease amendments (1.2); correspond with A. Schaffer re same (.8). |

**Total**      **281.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021977**
**Client Matter:** 47258-21

---

**In the Matter of Hearings**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                  $ 30,979.50

Total legal services rendered                                           $ 30,979.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019 Invoice Number: 1050021977
Forever 21, Inc. Matter Number: 47258-21
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony Abate | 0.30 | 325.00 | 97.50 |
| Simon Briefel | 2.60 | 705.00 | 1,833.00 |
| Stephanie Cohen | 0.70 | 705.00 | 493.50 |
| Ciara Foster | 7.30 | 920.00 | 6,716.00 |
| Jake William Gordon | 2.60 | 805.00 | 2,093.00 |
| Cara Katrinak | 0.30 | 595.00 | 178.50 |
| Austin Klar | 0.80 | 1,025.00 | 820.00 |
| Hannah Kupsky | 1.00 | 325.00 | 325.00 |
| Adrienne J. Levin | 1.40 | 430.00 | 602.00 |
| Mark McKane, P.C. | 2.00 | 1,345.00 | 2,690.00 |
| Kelly Nguyen | 2.80 | 325.00 | 910.00 |
| Kevin Stuart Rice | 0.90 | 705.00 | 634.50 |
| Jacob Benjamin Ruby | 3.90 | 595.00 | 2,320.50 |
| Anup Sathy, P.C. | 1.50 | 1,565.00 | 2,347.50 |
| Taylor Rose Stoneman | 1.00 | 795.00 | 795.00 |
| McClain Thompson | 0.70 | 925.00 | 647.50 |
| Anne G. Wallice | 3.60 | 805.00 | 2,898.00 |
| Aparna Yenamandra | 4.20 | 1,090.00 | 4,578.00 |
| **TOTALS** | **37.60** | | **$ 30,979.50** |

| Legal Services for the Period Ending November 30, 2019 | Invoice Number: | 1050021977 |
| Forever 21, Inc. | Matter Number: | 47258-21 |
| Hearings | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Ciara Foster | 1.40 | Review and revise agenda (.6); correspond with Pachulski team re filing same (.3); correspond with same re filings for second day hearing (.3); review and revise certifications of counsel (.2). |
| 11/01/19 | Anne G. Wallice | 0.40 | Review, revise October 31 hearing agenda. |
| 11/01/19 | Aparna Yenamandra | 0.40 | Correspond with K&E team re revised agenda and objection deadlines. |
| 11/02/19 | Adrienne J. Levin | 0.20 | Prepare exhibits for November 5, 2019 hearing. |
| 11/04/19 | Simon Briefel | 1.40 | Review, revise agenda for November 5 hearing (1.0); correspond with K&E, Pachulski teams re same (.4). |
| 11/04/19 | Ciara Foster | 0.70 | Correspond with K&E team re hearing (.4) correspond with Pachulski re same (.3). |
| 11/04/19 | Adrienne J. Levin | 1.00 | Prepare exhibits for second day hearing (.3); coordinate preparation of second day notebooks (.7). |
| 11/04/19 | Taylor Rose Stoneman | 1.00 | Draft witness list for filing (.4); correspond with K&E team re same (.3); telephone conference with K&E team and witnesses re resolution of objections (.3). |
| 11/04/19 | Anne G. Wallice | 1.00 | Revise November 5 hearing agenda (.6); correspond with S. Briefel, Pachulski re same (.4). |
| 11/05/19 | Simon Briefel | 1.20 | Attend final DIP hearing. |
| 11/05/19 | Stephanie Cohen | 0.70 | Telephonically attend hearing re DIP, bar date order. |
| 11/05/19 | Ciara Foster | 4.20 | Prepare for and participate in second day hearing (1.4); correspond with Kramer team re bar date order in advance of hearing (.8); correspond with Prime Clerk and K&E teams re same (.7); telephone conference with K. Rice re same (.4);conference with Pachulski team re same (.3); correspond with K&E team re hearing (.6). |
| 11/05/19 | Jake William Gordon | 2.60 | Prepare for and attend DIP hearing. |
| 11/05/19 | Austin Klar | 0.80 | Attend hearing on DIP and Bar-Date motions. |
| 11/05/19 | Hannah Kupsky | 0.10 | Gather information re telephonic hearing. |

3

Legal Services for the Period Ending November 30, 2019        Invoice Number:        1050021977
Forever 21, Inc.                                              Matter Number:            47258-21
Hearings

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/05/19 | Mark McKane, P.C. | 2.00 | Prepare A. Yenamandra for DIP hearing together with A. Sathy (.8); assess UST's latest issues with DIP order together with A. Yenamandra (.3); participate in DIP hearing and status conference (.9). |
| 11/05/19 | Kevin Stuart Rice | 0.90 | Telephonically attend DIP and bar date hearing. |
| 11/05/19 | Anup Sathy, P.C. | 1.50 | Prepare for and attend DIP hearing. |
| 11/05/19 | McClain Thompson | 0.70 | Telephonically attend DIP and bar date hearing. |
| 11/05/19 | Aparna Yenamandra | 3.80 | Telephone conferences and correspondence with K&E team, commenting parties re DIP hearing, DIP order (2.7); prepare for and attend DIP hearing (1.1). |
| 11/11/19 | Jacob Benjamin Ruby | 0.90 | Correspond with A. Wallice and J. Goulding re upcoming hearings and meetings. |
| 11/18/19 | Hannah Kupsky | 0.60 | Pull precedent re Judge Gross transcripts and prepare binder re same. |
| 11/19/19 | Anthony Abate | 0.30 | Review and revise November 26 hearing agenda. |
| 11/19/19 | Hannah Kupsky | 0.30 | Revise agenda and correspond with A. Abate re same. |
| 11/20/19 | Kelly Nguyen | 1.00 | Review and prepare binders for Rectenwald hearing (.5); review and organize correspondence and filed pleadings (.5). |
| 11/20/19 | Jacob Benjamin Ruby | 1.50 | Review, revise materials for November 26 omnibus hearing. |
| 11/20/19 | Anne G. Wallice | 1.10 | Review, revise November 26 agenda. |
| 11/21/19 | Cara Katrinak | 0.30 | Review hearing agenda. |
| 11/21/19 | Kelly Nguyen | 0.80 | Compile exhibit list (.4); review case docket and retrieve orders (.4). |
| 11/21/19 | Jacob Benjamin Ruby | 1.10 | Revise November 26 hearing agenda (.8); correspond with Creditors' Committee re same (.3). |
| 11/21/19 | Anne G. Wallice | 1.10 | Revise November 26 hearing agenda (.8); correspond with creditors committee re same (.3). |
| 11/22/19 | Adrienne J. Levin | 0.20 | Review hearing agenda (.1); coordinate calendar updates (.1). |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021977
Forever 21, Inc.      Matter Number:      47258-21
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/19 | Kelly Nguyen | 1.00 | Review and retrieve filed pleadings (.1); distribute to K&E team re same (.4); review and organize correspondence and filed pleadings (.5). |
| 11/22/19 | Jacob Benjamin Ruby | 0.40 | Update materials re November 26 omnibus hearing. |
| 11/25/19 | Ciara Foster | 1.00 | Review and revise hearing agenda (.4); correspond with Pachulski team re same (.3); correspond with K&E team re certifications of counsel and outstanding motions (.3). |
| **Total** | | **37.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021976**
**Client Matter:** 47258-22

---

**In the Matter of Insurance and Surety Matters**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                    $ 12,368.50

Total legal services rendered                                             $ 12,368.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021976
Forever 21, Inc.                                                Matter Number:            47258-22
Insurance and Surety Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Cohen | 3.90 | 705.00 | 2,749.50 |
| Han Cui | 7.00 | 885.00 | 6,195.00 |
| Ciara Foster | 2.40 | 920.00 | 2,208.00 |
| Jae Ha | 0.20 | 595.00 | 119.00 |
| Katie Kane | 0.20 | 265.00 | 53.00 |
| William T. Pruitt | 0.90 | 1,160.00 | 1,044.00 |
| **TOTALS** | **14.60** | | **$ 12,368.50** |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021976
Forever 21, Inc.                                                Matter Number:             47258-22
Insurance and Surety Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Jae Ha | 0.20 | Correspond with Schulte team re insurance endorsements. |
| 11/03/19 | Han Cui | 2.00 | Review general liability and cyber policies (1.1); draft analysis re same (.9). |
| 11/03/19 | William T. Pruitt | 0.40 | Review insurance coverage analysis (.3); correspondence re discussion of same (.1). |
| 11/04/19 | William T. Pruitt | 0.50 | Office conference with H. Cui re analysis and next steps (.3); analyze same (.2). |
| 11/06/19 | Katie Kane | 0.20 | Pull and circulate insurance motion. |
| 11/07/19 | Han Cui | 0.50 | Conference with W. Pruitt re insurance policies (.3); review, revise summary re same (.2). |
| 11/07/19 | Ciara Foster | 0.70 | Correspond with T. Stoneman and H. Cui re insurance coverage of prepetition litigation (.3); review and analyze coverage summary re same (.4). |
| 11/08/19 | Stephanie Cohen | 1.00 | Review insurance policies (.3); correspond with A&M, C. Foster, K&E team re same (.3); conference with C. Foster, T. Stoneman, K&E team re insurance coverage, litigation (.4). |
| 11/08/19 | Han Cui | 0.50 | Review, analyze insurance policies (.3); draft summary re same (.2). |
| 11/08/19 | Ciara Foster | 1.00 | Telephone conference with T. Stoneman and H. Cui re insurance coverage of prepetition litigation (.4); correspond with same re same (.6). |
| 11/11/19 | Ciara Foster | 0.40 | Correspond with K&E team re prepetition litigation. |
| 11/13/19 | Han Cui | 2.00 | Review, analyze insurance policies and correspondence from insurers (1.2); draft summary re same (.8). |
| 11/21/19 | Ciara Foster | 0.30 | Correspond with Company re insurance issues. |
| 11/26/19 | Stephanie Cohen | 2.90 | Research re insurance order (2.4); draft correspondence re same (.5). |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021976
Forever 21, Inc.                                                 Matter Number:            47258-22
Insurance and Surety Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/19 | Han Cui | 2.00 | Review adversary complaint for insurance coverage (1.2); draft analysis re same (.8). |

**Total**                        **14.60**

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021975**
**Client Matter:** 47258-23

---

**In the Matter of K&E Retention & Fee Applications**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                    $ 46,983.00

Total legal services rendered                                              $ 46,983.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019  Invoice Number:    1050021975
Forever 21, Inc.                                        Matter Number:     47258-23
K&E Retention & Fee Applications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Simon Briefel | 6.00 | 705.00 | 4,230.00 |
| Stephanie Cohen | 3.00 | 705.00 | 2,115.00 |
| Ciara Foster | 7.90 | 920.00 | 7,268.00 |
| Heidi Hockberger | 5.90 | 805.00 | 4,749.50 |
| Cara Katrinak | 11.40 | 595.00 | 6,783.00 |
| Hannah Kupsky | 2.50 | 325.00 | 812.50 |
| Barrett Lingle | 9.90 | 595.00 | 5,890.50 |
| Jacob Benjamin Ruby | 6.60 | 595.00 | 3,927.00 |
| Tommy Scheffer | 3.20 | 705.00 | 2,256.00 |
| Josh Sussberg, P.C. | 0.20 | 1,565.00 | 313.00 |
| Anne G. Wallice | 8.70 | 805.00 | 7,003.50 |
| Aparna Yenamandra | 1.50 | 1,090.00 | 1,635.00 |
| **TOTALS** | **66.80** | | **$ 46,983.00** |

| | |
|---|---|
| Legal Services for the Period Ending November 30, 2019 | Invoice Number:      1050021975 |
| Forever 21, Inc. | Matter Number:           47258-23 |
| K&E Retention & Fee Applications | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/19 | Josh Sussberg, P.C. | 0.20 | Review retention affidavit and comment on same. |
| 11/01/19 | Anne G. Wallice | 2.30 | Correspond with K&E team re K&E retention application (.4); revise same (.6); prepare and circulate materials re proposed filing version (.4); correspond with Pachulski re certification of counsel (.4); review, revise same (.3); correspond with Pachulski re same (.2). |
| 11/01/19 | Aparna Yenamandra | 0.60 | Office conference with A. Wallice re K&E retention status (.4); review declarations re same (.2). |
| 11/04/19 | Stephanie Cohen | 0.10 | Review invoice and billing materials, correspond with A. Wallice re same. |
| 11/05/19 | Heidi Hockberger | 0.50 | Correspond with K&E team re invoice review and billing matters. |
| 11/05/19 | Jacob Benjamin Ruby | 0.40 | Review, revise October invoice re confidentiality and U.S. Trustee guidelines. |
| 11/06/19 | Ciara Foster | 0.20 | Correspond with K&E team re professional fee reporting. |
| 11/06/19 | Cara Katrinak | 8.20 | Review K&E invoices (3.9); revise same (3.8); correspond with K&E team re same (.5). |
| 11/06/19 | Barrett Lingle | 5.20 | Analyze and revise K&E invoices re confidentiality and U.S. Trustee guidelines. |
| 11/06/19 | Jacob Benjamin Ruby | 5.20 | Review, revise October invoice re confidentiality and U.S. Trustee guidelines. |
| 11/07/19 | Heidi Hockberger | 3.10 | Revise K&E invoices for confidentiality and compliance with U.S. Trustee guidelines. |
| 11/07/19 | Cara Katrinak | 3.20 | Revise K&E invoices for confidentiality and compliance with U.S. Trustee guidelines. |
| 11/07/19 | Barrett Lingle | 4.70 | Analyze, revise K&E invoices (3.9); correspond with H. Hockberger re same (.8). |
| 11/07/19 | Jacob Benjamin Ruby | 1.00 | Review, revise October invoice re confidentiality and U.S. Trustee guidelines. |
| 11/11/19 | Heidi Hockberger | 0.10 | Correspond with K&E team re billing matters. |
| 11/12/19 | Simon Briefel | 0.70 | Research, analyze K&E compensation charts. |
| 11/12/19 | Heidi Hockberger | 0.40 | Correspond with K&E team re K&E invoices. |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021975
Forever 21, Inc.      Matter Number:      47258-23
K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/19 | Simon Briefel | 1.80 | Research and correspond with K&E team re weekly compensation forecasts. |
| 11/13/19 | Stephanie Cohen | 0.90 | Review and revise invoices re U.S. Trustee guidelines. |
| 11/14/19 | Simon Briefel | 1.50 | Review, revise K&E October invoice re confidentiality and U.S. Trustee guidelines. |
| 11/14/19 | Stephanie Cohen | 1.00 | Revise invoice re U.S. Trustee guidelines. |
| 11/15/19 | Simon Briefel | 2.00 | Review, revise K&E October invoice re confidentiality and U.S. Trustee guidelines. |
| 11/15/19 | Stephanie Cohen | 0.80 | Revise invoice re U.S. Trustee guidelines. |
| 11/15/19 | Tommy Scheffer | 3.20 | Review and revise invoices for confidentiality and U.S. Trustee guidelines. |
| 11/20/19 | Stephanie Cohen | 0.20 | Review, revise October fee statement. |
| 11/20/19 | Ciara Foster | 4.40 | Review and revise invoices for U.S. Trustee guidelines and privilege (3.7); correspond with K&E team re same (.2); conference with A. Wallice re fee statement (.3); telephone conference with H. Hockberger re same (.2). |
| 11/20/19 | Hannah Kupsky | 0.50 | Prepare shell re fee statement. |
| 11/21/19 | Ciara Foster | 2.30 | Review and revise invoices for privilege (1.9); correspond with K&E team and billing re same (.4). |
| 11/21/19 | Anne G. Wallice | 3.70 | Review, revise invoices re confidentiality and compliance with applicable rules. |
| 11/22/19 | Anne G. Wallice | 2.70 | Review, revise invoices for compliance with US Trustee guidelines and privilege (2.1); correspond with K&E team re same (.4); correspond with C. Foster, K. Rice re October fee statement (.2). |
| 11/25/19 | Heidi Hockberger | 0.20 | Correspond with K&E team re K&E invoices. |
| 11/26/19 | Heidi Hockberger | 0.30 | Correspond with K&E team re billing. |
| 11/26/19 | Aparna Yenamandra | 0.90 | Office conference with A. Wallice re 327 disclosures. |
| 11/27/19 | Ciara Foster | 0.30 | Correspond with K&E team re fee statement. |
| 11/27/19 | Heidi Hockberger | 1.00 | Correspond with K&E team and Pachulski re fee application. |
| 11/29/19 | Ciara Foster | 0.70 | Correspond with K&E team re October invoice (.2); review and revise notice re same (.5). |
| 11/29/19 | Heidi Hockberger | 0.30 | Correspond with K&E team and Pachulski re fee application. |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021975
Forever 21, Inc.                                                               Matter Number:                47258-23
K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/19 | Hannah Kupsky | 2.00 | Prepare and revise monthly fee statement (1.9); correspond with H. Hockberger re same (.1). |
| **Total** | | **66.80** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021974**
**Client Matter:** 47258-24

## In the Matter of Non-K&E Retention & Fee Applications

| | |
|---|---:|
| For legal services rendered through November 30, 2019 (see attached Description of Legal Services for detail) | $ 90,737.00 |
| Total legal services rendered | $ 90,737.00 |

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019  Invoice Number:  1050021974
Forever 21, Inc.  Matter Number:  47258-24
Non-K&E Retention & Fee Applications

### Summary of Hours Billed

| Name | Staff Level | Hours | Rate | Amount |
|------|-------------|------:|-----:|-------:|
| Stephanie Cohen | Associate | 2.20 | 705.00 | 1,551.00 |
| Ciara Foster | Associate | 19.90 | 920.00 | 18,308.00 |
| Heidi Hockberger | Associate | 1.80 | 805.00 | 1,449.00 |
| Cara Katrinak | Associate | 48.10 | 595.00 | 28,619.50 |
| Kevin Stuart Rice | Associate | 7.10 | 705.00 | 5,005.50 |
| Jacob Benjamin Ruby | Associate | 12.80 | 595.00 | 7,616.00 |
| Tommy Scheffer | Associate | 38.60 | 705.00 | 27,213.00 |
| Anthony Abate | Legal Assistant | 1.60 | 325.00 | 520.00 |
| Ryan Besaw | Legal Assistant | 0.40 | 325.00 | 130.00 |
| Hannah Kupsky | Legal Assistant | 1.00 | 325.00 | 325.00 |
| **Total** | | **133.50** | | **$ 90,737.00** |

Legal Services for the Period Ending November 30, 2019    Invoice Number:        1050021974
Forever 21, Inc.                                          Matter Number:           47258-24
Non-K&E Retention & Fee Applications

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Ryan Besaw | 0.40 | Prepare redlines re Prime Clerk retention application (.3); prepare same for filing (.1). |
| 11/01/19 | Ciara Foster | 3.40 | Review and revise retention applications (.9); correspond with debtors' professionals re same (.7); review and revise OCP motion (.2); telephone conference with T. Scheffer re same (.2); correspond with Pachulski re same (.3); review and analyze precedent re same (.2); correspond with debtors' professionals re conflicts and retention app filings (.9). |
| 11/01/19 | Cara Katrinak | 3.00 | Revise SSA retention application and order (2.9); correspond with C. Foster and K. Rice re same (.1). |
| 11/01/19 | Cara Katrinak | 0.20 | Revise certification of counsel re RCS retention application (.1); correspond with K. Rice re same (.1). |
| 11/01/19 | Kevin Stuart Rice | 1.20 | Review, revise filing versions of retention applications. |
| 11/01/19 | Tommy Scheffer | 2.60 | Review and revise OCP motion (2.2); correspond with K&E team re same (.4). |
| 11/02/19 | Cara Katrinak | 2.90 | Revise SSA retention application (2.6); correspond with K. Rice, C. Foster and SSA counsel re same (.3). |
| 11/02/19 | Kevin Stuart Rice | 0.20 | Correspond with M. Russell re MMWR retention application. |
| 11/03/19 | Ciara Foster | 0.70 | Correspond with C. Katrinak re SSA retention application (.1); review and revise retention applications (.3); correspond with K&E team re same (.3). |
| 11/03/19 | Cara Katrinak | 0.20 | Analyze revisions to SSA retention application (.1); correspond with C. Foster re same (.1). |
| 11/03/19 | Kevin Stuart Rice | 0.10 | Correspond with C. Katrinak re SSA application. |
| 11/03/19 | Jacob Benjamin Ruby | 0.70 | Review and revise Deloitte Tax retention application. |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021974
Forever 21, Inc.                                                Matter Number:              47258-24
Non-K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/19 | Ciara Foster | 2.10 | Correspond with SSA re retention application (.6); correspond with C. Katrinak re same (.2); correspond with K&E team re filing advisor retention apps (.4); review and revise Deloitte retention app (.4); correspond with J. Ruby re same (.5). |
| 11/04/19 | Cara Katrinak | 1.70 | Revise SSA retention application (1.3); correspond with C. Foster and counsel for SSA re same (.4). |
| 11/04/19 | Kevin Stuart Rice | 0.50 | Revise KPMG retention application. |
| 11/04/19 | Jacob Benjamin Ruby | 3.60 | Review and revise Deloitte retention application (3.4); review and revise KPMG retention application (.2). |
| 11/05/19 | Ciara Foster | 1.90 | Correspond with K&E team re retention apps (.3); review and revise KPMG retention app (.3); review and revise SSA retention app (.3); correspond with M. Russell re retention app (.2); correspond with Pachulski re certifications of counsel (.3); correspond with K&E team re filing retention apps (.5). |
| 11/05/19 | Cara Katrinak | 5.30 | Revise SSA retention application (2.8); revise MMWR retention application (1.4); correspond with SSA and MMWR counsel re applications (.6); correspond with Pachulski re filing applications (.2); correspond with K. Rice and C. Foster re same (.3). |
| 11/05/19 | Kevin Stuart Rice | 1.20 | Review, revise KPMG retention application (.3); review, revise MMWR (.4); facilitate filing of same (.5). |
| 11/05/19 | Jacob Benjamin Ruby | 3.50 | Review, revise KPMG retention application (3.3); review and revise Deloitte Tax (.2). |
| 11/06/19 | Ciara Foster | 0.80 | Correspond with Company re OCP motion (.1); correspond with K&E team re retention apps (.3); correspond with K&E team re remaining retention apps for filing (.4). |
| 11/06/19 | Hannah Kupsky | 0.40 | Prepare filing versions of retention orders. |
| 11/06/19 | Kevin Stuart Rice | 0.50 | Review Deloitte retention application (.3); confer with the U.S. Trustee re final orders of final applications (.2). |
| 11/08/19 | Kevin Stuart Rice | 0.20 | Correspond with J. Ruby re Deloitte retention application. |
| 11/08/19 | Jacob Benjamin Ruby | 2.10 | Review, revise Deloitte retention application. |
| 11/11/19 | Anthony Abate | 0.20 | Review and revise OCP motion. |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021974
Forever 21, Inc.     Matter Number:     47258-24
Non-K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/19 | Ciara Foster | 1.80 | Telephone conference with ICR re OCP messaging (.3); correspond with Company re same (.3); review and revise OCP motion (.8); correspond with K&E and A&M teams re same (.4). |
| 11/11/19 | Tommy Scheffer | 2.40 | Revise OCP motion (.9); correspond and telephone conferences with Kramer, A&M, K&E teams re same (.8); analyze precedent re same (.7). |
| 11/11/19 | Tommy Scheffer | 0.80 | Analyze ordinary course professionals procedures. |
| 11/12/19 | Ciara Foster | 1.60 | Correspond with K&E team re OCP motion (.3); correspond with Pachulski team re same (.4); correspond with debtor advisors re upcoming retention hearing deadlines (.6); correspond with same re comments to same (.3). |
| 11/12/19 | Kevin Stuart Rice | 0.10 | Review Deloitte retention order. |
| 11/12/19 | Tommy Scheffer | 2.70 | Correspond and telephone conferences with Company, Morgan Lewis, A&M, Pachulski, K&E teams re OCP motion. |
| 11/13/19 | Hannah Kupsky | 0.40 | Pull precedent re ordinary course professionals objection replies. |
| 11/13/19 | Tommy Scheffer | 1.80 | Correspond with U.S. Trustee and A&M, K&E teams re OCP motion (.6); correspond with K&E team re precedent replies re same (.2); review same (.5); correspond and telephone conference with K&E team re OCP order precedent research (.5). |
| 11/14/19 | Anthony Abate | 0.70 | Draft template OCP reply. |
| 11/14/19 | Kevin Stuart Rice | 1.70 | Review revisions to retention applications (.4); revise orders re same (1.3). |
| 11/14/19 | Tommy Scheffer | 2.90 | Correspond and telephone conference with A&M, K&E teams re OCP motion (.8); correspond with K&E team re OCP reply (.6); review precedent re same (1.5). |
| 11/15/19 | Hannah Kupsky | 0.20 | Prepare orders of retention applications. |
| 11/15/19 | Jacob Benjamin Ruby | 2.30 | Research re OCP motion. |
| 11/15/19 | Tommy Scheffer | 0.80 | Review OCP research. |
| 11/17/19 | Jacob Benjamin Ruby | 0.40 | Draft reply re ordinary course professional retention. |

Legal Services for the Period Ending November 30, 2019         Invoice Number:         1050021974
Forever 21, Inc.                                               Matter Number:            47258-24
Non-K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/19 | Anthony Abate | 0.70 | Draft template Connor Group retention application. |
| 11/18/19 | Cara Katrinak | 6.10 | Conference with C. Foster re retention applications (.2); review U.S. Trustee comments to SSA, Prime Clerk, MMWR retention applications (2.3); draft summary re comments to SSA retention application (1.8); correspond with M. Davis re same (.1); draft summary re comments to Prime Clerk retention application (1.2); correspond with S. Weiner re same (.1); review MMWR engagement letter (.4). |
| 11/18/19 | Tommy Scheffer | 3.00 | Correspond and telephone conference with Connor Group, E&Y, A&M, K&E teams re OCPs (.9); analyze data re same (.4); correspond with K&E team re OCP reply (.6); revise OCP order (1.1). |
| 11/19/19 | Ciara Foster | 1.20 | Telephone conference with U.S. Trustee re SSA retention application and KPMG retention application (.4); correspond with K&E team re revisions to same (.1); correspond with U.S. Trustee re same (.1); correspond with T. Scheffer re OCPs (.2); review and revise talking points for company re same (.4). |
| 11/19/19 | Cara Katrinak | 4.10 | Telephone conference with M. Davis and C. Foster re SSA's retention application (.3); correspond with U.S. Trustee re comment to same (.1); telephone conference with U.S. Trustee and C. Foster re same (.3); revise SSA retention order (.3); draft SSA supplemental declaration (2.1); correspond with M. Davis re same (.1); revise Prime Clerk retention order (.3); revise Prime Clerk supplemental declaration (.6). |
| 11/19/19 | Jacob Benjamin Ruby | 0.20 | Correspond with KPMG counsel re retention application. |
| 11/19/19 | Tommy Scheffer | 3.40 | Correspond and telephone conferences with E&Y, A&M, K&E teams re tax professionals (1.6); review statements of work re same (.7); review retention application re same (.6); review OCP list re same (.5). |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021974
Forever 21, Inc.     Matter Number:     47258-24
Non-K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/19 | Ciara Foster | 1.20 | Correspond with K&E team re retention apps (.7); correspond with debtor advisors re U.S. Trustee comments to same (.3); correspond with company re OCP talking points (.2). |
| 11/20/19 | Cara Katrinak | 7.40 | Revise Prime Clerk supplemental declaration and order (1.2); correspond with U.S. Trustee re same (.1); revise SSA supplemental declaration and order (2.1); correspond with M. Davis re same (.1); correspond with J. Herz re KPMG retention application (.2); telephone conference with J. Herz re same (.1); draft Connor Group retention application (2.7); revise MMWR order (.9). |
| 11/20/19 | Tommy Scheffer | 1.40 | Correspond with E&Y, A&M, K&E teams re ordinary course tax professionals (.2); revise OCP order and declaration of disinterestedness (.8); correspond and telephone conference with A&M, K&E teams re OCP list (.3); analyze same (.1). |
| 11/21/19 | Stephanie Cohen | 2.20 | Research re fee examiner compensation (1.6); draft chart, correspondence re same (.2); conferences and correspond with J. Fina re same (.4). |
| 11/21/19 | Ciara Foster | 1.20 | Telephone conference with U.S. Trustee and K&E team re advisor retention apps (.4); correspond with K&E team re same (.5); review and revise same (.3). |
| 11/21/19 | Cara Katrinak | 6.80 | Conference with C. Foster re outstanding retention application issues (.3); correspond with K. Rice, J. Ruby re KPMG application (.1); telephone conference with J. Herz re KPMG retention application (.2); research re rejection procedures language (.4); telephone conference with K&E team, U.S. Trustee and J. Herz re KPMG retention application, outstanding OCP and retention application items (.5); correspond with Pachulski team re certifications of counsel (.4); revise SSA retention materials (2.3); correspond with U.S. Trustee re same (.1); correspond with M. Russell re MMWR retention application (.2); revise same (1.1); correspond with U.S. Trustee re same (.1); prepare materials re filing retention applications under certification of counsel (1.1). |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021974
Forever 21, Inc.                                                 Matter Number:            47258-24
Non-K&E Retention & Fee Applications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/19 | Kevin Stuart Rice | 0.30 | Review revised retention orders. |
| 11/21/19 | Tommy Scheffer | 4.80 | Correspond and telephone conference with U.S. Trustee and A&M, K&E teams re OCPs (1.8); analyze data re same (1.1); correspond with Company and K&E team re OCP talking points (.9); draft same (1.0). |
| 11/22/19 | Cara Katrinak | 2.10 | Telephone conference with M. Russell, C. Foster, and U.S. Trustee re MMWR retention application (.3); prepare materials re MMWR retention certification of counsel (1.7); correspond with Pachulski team re same (.1). |
| 11/22/19 | Cara Katrinak | 0.90 | Review U.S. Trustee comments re SSA retention application (.3); correspond with M. Davis re same (.2); correspond with U.S. Trustee re same and moving hearing date (.1); correspond with Prime Clerk and J. Herz re KPMG retention application (.2); correspond with J. Ruby re retention application status (.1). |
| 11/22/19 | Kevin Stuart Rice | 1.10 | Telephone conference with M. Russell, U.S. Trustee, C. Foster, C. Katrinak re MMWR retention order (.5); review revised retention orders (.6). |
| 11/22/19 | Tommy Scheffer | 0.30 | Correspond with EY, A&M, K&E teams re OCP procedures. |
| 11/24/19 | Ciara Foster | 0.70 | Review and revise SSA retention materials (.4); correspond with C. Katrinak re same (.3). |
| 11/24/19 | Cara Katrinak | 1.10 | Revise SSA supplemental declaration and order (.9); correspond with C. Foster and M. Davis re same (.2). |
| 11/25/19 | Cara Katrinak | 3.80 | Revise SSA supplemental declaration (1.1); correspond with M. Davis, C. Foster, U.S. Trustee re same (.1); draft Connor Group retention application (2.6). |
| 11/25/19 | Tommy Scheffer | 4.10 | Analyze potential OCP engagement agreement (.7); correspond with A&M, K&E team re same (.4); revise OCP order (0.6); correspond with U.S. Trustee and K&E team re same (.3); review and revise Connor Group retention application (1.5); correspond with K&E team re same (.6). |
| 11/26/19 | Heidi Hockberger | 0.80 | Correspond with CAC and K&E team re retention. |

Legal Services for the Period Ending November 30, 2019
Forever 21, Inc.
Non-K&E Retention & Fee Applications

Invoice Number:         1050021974
Matter Number:              47258-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/19 | Tommy Scheffer | 2.70 | Revise OCP order (.6); correspond with U.S. Trustee and K&E team re same (.3); revise Connor Group retention application (.5); correspond with Connor Group, K&E teams re same (.4); correspond and telephone conferences with EY, A&M, K&E teams re OCPs (.9). |
| 11/27/19 | Ciara Foster | 2.10 | Telephone conference with U.S. Trustee and SSA re retention order (.5); telephone conference with M. Katz re same (.3); telephone conference with M. Davis re same (.3); correspond with C. Katrinak re same (.3); review and revise same (.2); correspond with Pachulski re A&M fee statement (.3); correspond with A&M re same (.2). |
| 11/27/19 | Heidi Hockberger | 1.00 | Correspond with K&E team and CAC re retention. |
| 11/27/19 | Cara Katrinak | 1.60 | Telephone conference with M. Davis, C. Foster re SSA retention application (.2); telephone conference with C. Foster, M. Katz, M. Davis and U.S. Trustee re same (.6); revise SSA order and supplemental declaration (.8). |
| 11/27/19 | Tommy Scheffer | 2.60 | Correspond with EY, A&M, K&E teams re OCP procedures (.9); correspond with K&E team re same (.3); correspond with Connor Group, K&E teams re Connor Group retention application (.8); review and revise same (.6). |
| 11/28/19 | Ciara Foster | 0.60 | Telephone conference with M. Katz re retention application (.2); correspond with same re same (.4). |
| 11/29/19 | Ciara Foster | 0.60 | Correspond with K&E team re OCP (.2); review U.S. Trustee comments to same (.4). |
| 11/29/19 | Cara Katrinak | 0.90 | Correspond with K&E team, SSA and Pachulski team re SSA certification of counsel (.4); prepare SSA materials re same (.5). |
| 11/29/19 | Tommy Scheffer | 2.30 | Review and revise OCP order (1.7); correspond with U.S. Trustee, A&M, K&E teams re same (.6). |

**Total**                      **133.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number:  1050021973**
**Client Matter:**  47258-25

---

**In the Matter of SOFAs and Schedules**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                    $ 33,657.50

Total legal services rendered                                             $ 33,657.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019 | Invoice Number: | 1050021973
Forever 21, Inc. | Matter Number: | 47258-25
SOFAs and Schedules

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephanie Cohen | 1.40 | 705.00 | 987.00 |
| Ciara Foster | 9.70 | 920.00 | 8,924.00 |
| Heidi Hockberger | 11.60 | 805.00 | 9,338.00 |
| Austin Klar | 0.60 | 1,025.00 | 615.00 |
| Barrett Lingle | 3.60 | 595.00 | 2,142.00 |
| Jacob Benjamin Ruby | 4.30 | 595.00 | 2,558.50 |
| Taylor Rose Stoneman | 3.00 | 795.00 | 2,385.00 |
| McClain Thompson | 1.30 | 925.00 | 1,202.50 |
| Anne G. Wallice | 2.10 | 805.00 | 1,690.50 |
| Aparna Yenamandra | 3.50 | 1,090.00 | 3,815.00 |
| **TOTALS** | **41.10** | | **$ 33,657.50** |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021973
Forever 21, Inc.      Matter Number:      47258-25
SOFAs and Schedules

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Ciara Foster | 1.40 | Telephone conference with A&M and K&E team re SoFAs and schedules (.3); correspond with same re same (.3); correspond with ICR re same (.1); review and analyze same (.7). |
| 11/01/19 | Heidi Hockberger | 0.70 | Telephone conference with A&M re SoFAs and related follow up. |
| 11/01/19 | Austin Klar | 0.60 | Review and analyze draft SoFA (.3); correspond with T. Stoneman re same (.3). |
| 11/01/19 | Barrett Lingle | 0.20 | Review and analyze draft SoFAs. |
| 11/01/19 | Taylor Rose Stoneman | 1.50 | Review and revise global notes re SoFAs and schedules (.7); correspond with A&M team re same (.4); correspond with K&E team re summary for disinterested directors re same (.2); correspond with H. Hockberger re open items re SoFAs and schedules (.2). |
| 11/01/19 | Aparna Yenamandra | 0.50 | Telephone conference with A&M team re SoFAs and schedules timing. |
| 11/03/19 | Ciara Foster | 0.30 | Correspond with H. Hockberger re SoFAs and schedules. |
| 11/04/19 | Ciara Foster | 1.20 | Correspond with lit team re SoFAs and schedules (.3); correspond with K&E and A&M teams re same (.4); correspond with lit team re insider payments (.2); correspond with A&M and K&E teams re global notes (.3). |
| 11/04/19 | Heidi Hockberger | 1.40 | Correspond with K&E team and A&M re schedules and SoFAs. |
| 11/04/19 | Jacob Benjamin Ruby | 1.50 | Correspond with professionals re SoFA 11 form. |
| 11/04/19 | Taylor Rose Stoneman | 0.80 | Draft summary of analysis of insider payment schedule and circulate to litigation team. |
| 11/05/19 | Heidi Hockberger | 1.50 | Revise global notes and SoFAs. |
| 11/05/19 | Jacob Benjamin Ruby | 1.20 | Correspond with K&E, A&M, and other retained professionals re SoFA 11. |
| 11/06/19 | Ciara Foster | 1.50 | Review and revise global notes (.7); correspond with A&M team re same (.4); correspond with lit team re summary for disinterested directors (.2); correspond with H. Hockberger re open items (.2). |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021973
Forever 21, Inc.     Matter Number:     47258-25
SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/19 | Barrett Lingle | 0.60 | Review and revise global notes to schedules and statements. |
| 11/06/19 | Jacob Benjamin Ruby | 0.70 | Correspond with K&E, A&M teams re SoFA 11. |
| 11/06/19 | McClain Thompson | 1.20 | Revise global notes re schedules and statements (.7); draft board update re same (.5). |
| 11/07/19 | Heidi Hockberger | 0.30 | Correspond with K&E team re SoFAs. |
| 11/07/19 | Taylor Rose Stoneman | 0.30 | Analzye draft global notes re SoFAs. |
| 11/07/19 | McClain Thompson | 0.10 | Correspond with directors re statements and schedules. |
| 11/07/19 | Anne G. Wallice | 2.10 | Review, revise global notes (1.7); correspond with C. Foster re same (.4). |
| 11/08/19 | Ciara Foster | 1.60 | Review and revise global notes re schedules and SoFAs (.8); correspond with K&E team re same (.4); correspond with A&M team re SoFAs and schedules (.4). |
| 11/08/19 | Barrett Lingle | 1.20 | Review and revise draft global notes for SoFAs (1.0); correspond with H. Hockberger, K&E team, and A&M re same (.2). |
| 11/11/19 | Ciara Foster | 1.20 | Correspond with K&E and A&M teams re SoFAs and schedules (.4); telephone conference with K&E team, A&M teams re same (.5); review and revise materials re same (.3). |
| 11/11/19 | Heidi Hockberger | 0.40 | Correspond with A&M re SoFAs and schedules (.2); analyze re same (.2). |
| 11/11/19 | Barrett Lingle | 0.40 | Analzye notice obligations re SoFAs (.2); correspond with H. Hockberger and C. Foster re same (.2). |
| 11/11/19 | Jacob Benjamin Ruby | 0.20 | Correspond with Deloitte re SoFA 11. |
| 11/11/19 | Aparna Yenamandra | 1.10 | Telephone conference with K&E team, A&M team re SOFAa and schedules (.5); telephone conference with counsel re same (.6). |
| 11/12/19 | Stephanie Cohen | 0.60 | Analyze SoFA and Schedules. |
| 11/12/19 | Ciara Foster | 0.30 | Correspond with A&M re SoFAs and schedules. |
| 11/12/19 | Heidi Hockberger | 2.40 | Review and comment on draft SoFAs and schedules and global notes. |
| 11/12/19 | Barrett Lingle | 0.30 | Review and revise global notes for SoFAs (.2); correspond with H. Hockberger re same (.1). |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021973
Forever 21, Inc.                                                Matter Number:           47258-25
SOFAs and Schedules

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/19 | Jacob Benjamin Ruby | 0.20 | Correspond with Deloitte and A&M re SoFA 11 and 3. |
| 11/13/19 | Stephanie Cohen | 0.50 | Analyze SoFAs and Schedules. |
| 11/13/19 | Ciara Foster | 0.90 | Correspond with A&M re SoFAs and schedules (.3); correspond with K&E team re schedules (.6). |
| 11/13/19 | Heidi Hockberger | 0.80 | Analyze and comment on SoFAs and schedules. |
| 11/13/19 | Barrett Lingle | 0.20 | Correspond with H. Hockberger re global notes for SoFAs. |
| 11/13/19 | Jacob Benjamin Ruby | 0.50 | Correspond with Osler and A&M re SoFA 11. |
| 11/14/19 | Stephanie Cohen | 0.30 | Research re local rules, notice requirements. |
| 11/14/19 | Heidi Hockberger | 1.40 | Analyze and comment on SoFAs and schedules and global notes. |
| 11/14/19 | Aparna Yenamandra | 0.60 | Review global notes. |
| 11/15/19 | Ciara Foster | 1.30 | Correspond with A&M team re schedules and SoFAs (.4); correspond with K&E team re same (.5); correspond with Pachulski re same (.2); telephone conference with A&M team re same (.2). |
| 11/15/19 | Heidi Hockberger | 2.60 | Review and analyze schedules/SoFAs/global notes (2.3); correspond with K&E team and A&M re same and form 426 (.3). |
| 11/15/19 | Barrett Lingle | 0.40 | Correspond with H. Hockberger, A&M re SoFAs. |
| 11/15/19 | Taylor Rose Stoneman | 0.40 | Review draft schedules re intercompany transactions (.2); correspond with H. Hockberger and A. Klar re the same (.2). |
| 11/15/19 | Aparna Yenamandra | 1.30 | Telephone conferences with K&E team re SoFAs and schedules (.7); review same (.6). |
| 11/17/19 | Heidi Hockberger | 0.10 | Correspond with K&E team re form 426. |
| 11/26/19 | Barrett Lingle | 0.30 | Correspond with H. Hockberger, A&M re Form 426. |

**Total**                              **41.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021967**
**Client Matter:** 47258-26

---

**In the Matter of Tax Issues**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                   $ 37,285.50

Total legal services rendered                                            $ 37,285.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021967
Forever 21, Inc.                                                Matter Number:            47258-26
Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Simon Briefel | 0.70 | 705.00 | 493.50 |
| Stephanie Cohen | 0.20 | 705.00 | 141.00 |
| Thad W. Davis, P.C. | 0.30 | 1,295.00 | 388.50 |
| Natalie Kannan | 4.00 | 625.00 | 2,500.00 |
| Cara Katrinak | 0.50 | 595.00 | 297.50 |
| Anne Kim, P.C. | 1.60 | 1,395.00 | 2,232.00 |
| Anthony Vincenzo Sexton | 17.60 | 1,185.00 | 20,856.00 |
| Christopher Joseph Worek | 10.80 | 870.00 | 9,396.00 |
| Aparna Yenamandra | 0.90 | 1,090.00 | 981.00 |
| **TOTALS** | **36.60** | | **$ 37,285.50** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021967
Forever 21, Inc.     Matter Number:     47258-26
Tax Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/19 | Anthony Vincenzo Sexton | 0.80 | Correspond with accountants re status of diligence (.6); review and analyze tax diligence materials (.2). |
| 11/11/19 | Cara Katrinak | 0.30 | Correspond with A&M re Delaware tax update. |
| 11/11/19 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with K&E team and bankers re plan structure issues (.5); correspond with Deloitte re same (.2); review and analyze dual consolidated loss information (.4). |
| 11/11/19 | Christopher Joseph Worek | 3.00 | Review and analyze taxes motion re certain pre-petition taxes (.5); review and analyze correspondence re treatment of pre-petition taxes (2.0); review and analyze rules re treatment of taxes (.5). |
| 11/12/19 | Stephanie Cohen | 0.20 | Review and analyze taxes motion and order re real estate matters. |
| 11/12/19 | Anthony Vincenzo Sexton | 0.20 | Review and analyze dual consolidated loss information. |
| 11/13/19 | Anthony Vincenzo Sexton | 0.40 | Review and analyze dual consolidated loss information (.2); review and analyze information re deal structure (.2). |
| 11/14/19 | Cara Katrinak | 0.20 | Telephone conference with L. Lecompte re Maryland business tax issue. |
| 11/14/19 | Anthony Vincenzo Sexton | 0.80 | Telephone conference with Deloitte re status of tax modeling (.4); review and revise plan (.4). |
| 11/14/19 | Christopher Joseph Worek | 0.40 | Telephone conference with A. Sexton and Deloitte re tax matters update generally. |
| 11/15/19 | Anthony Vincenzo Sexton | 0.40 | Review and revise plan (.2); correspond with local counsel and Deloitte re foreign tax issues (.2). |
| 11/17/19 | Anthony Vincenzo Sexton | 0.20 | Review responses re international tax diligence issues. |
| 11/18/19 | Anthony Vincenzo Sexton | 0.30 | Correspond with K&E team re plan and deal structure issues. |
| 11/21/19 | Thad W. Davis, P.C. | 0.30 | Conference with A. Sexton re 382(l)(5). |
| 11/21/19 | Anne Kim, P.C. | 0.80 | Conference with A. Sexton re elections for cash/equity and PLR. |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021967
Forever 21, Inc.      Matter Number:      47258-26
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/19 | Anthony Vincenzo Sexton | 3.30 | Telephone conferences with K&E team re potential PLR and plan status (1.6); correspond with K&E team re same (.6); review and analyze materials re same (.3); telephone conference with Deloitte re tax analysis and diligence (.7); review and revise plan (.1). |
| 11/21/19 | Christopher Joseph Worek | 2.50 | Telephone conference with A. Sexton and Deloitte re tax matters (.7); conference with A. Sexton re outstanding tax issues (.2); review and analyze notes from telephone conference and outstanding research questions (.4); review and analyze tax mechanics on disputed ownership funds (1.2). |
| 11/22/19 | Natalie Kannan | 2.00 | Research stock ownership rules. |
| 11/22/19 | Christopher Joseph Worek | 2.60 | Conference with N. Kannan tax research re disputed ownership funds (.3); review and analyze research results re same, correspond re same (2.3). |
| 11/24/19 | Anthony Vincenzo Sexton | 1.30 | Research and analyze issues re delayed distributions and associated mechanics (.5); correspond with K&E team re same (.2); draft pre-submission memorandum (.6). |
| 11/25/19 | Natalie Kannan | 2.00 | Research stock ownership rules. |
| 11/25/19 | Anthony Vincenzo Sexton | 2.00 | Review and revise potential PLR submission. |
| 11/25/19 | Christopher Joseph Worek | 0.70 | Correspond with N. Kannan re section 382 (.3); correspond with K&E team and review claims motion and sell down motion (.4). |
| 11/25/19 | Aparna Yenamandra | 0.40 | Telephone conference with B. Sell, J. Goulding re foreign accounting issues. |
| 11/26/19 | Simon Briefel | 0.70 | Correspond with C. Foster re tax issues. |
| 11/26/19 | Anne Kim, P.C. | 0.80 | Telephone conference with K&E team re equity distributions. |
| 11/26/19 | Anthony Vincenzo Sexton | 1.40 | Telephone conference with K&E team re structuring issues (.8); review and revise PLR submission (.6). |
| 11/26/19 | Christopher Joseph Worek | 0.80 | Telephone conference with A. Sexton and K&E team re equity transfers. |
| 11/27/19 | Anthony Vincenzo Sexton | 1.20 | Telephone conference with Company re potential PLR and tax analysis (1.0); correspond with accountants re tax modeling (.2). |

Legal Services for the Period Ending November 30, 2019        Invoice Number:            1050021967
Forever 21, Inc.                                              Matter Number:              47258-26
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/19 | Christopher Joseph Worek | 0.80 | Telephone conference with A. Sexton, Deloitte and the Company re private letter ruling. |
| 11/27/19 | Aparna Yenamandra | 0.50 | Analyze presubmission memorandum. |
| 11/29/19 | Anthony Vincenzo Sexton | 4.20 | Research and draft PLR submission. |
| **Total** | | **36.60** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021972**
**Client Matter:** 47258-27

---

**In the Matter of Travel**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                      $ 15,791.00

Total legal services rendered                                               $ 15,791.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019     Invoice Number:        1050021972
Forever 21, Inc.                                            Matter Number:           47258-27
Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Simon Briefel | 1.90 | 705.00 | 1,339.50 |
| Ciara Foster | 2.40 | 920.00 | 2,208.00 |
| Jake William Gordon | 6.20 | 805.00 | 4,991.00 |
| Mark McKane, P.C. | 2.40 | 1,345.00 | 3,228.00 |
| Anup Sathy, P.C. | 1.80 | 1,565.00 | 2,817.00 |
| Anne G. Wallice | 1.50 | 805.00 | 1,207.50 |
| **TOTALS** | **16.20** | | **$ 15,791.00** |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021972
Forever 21, Inc.      Matter Number:      47258-27
Travel

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/19 | Mark McKane, P.C. | 1.80 | Travel from San Francisco, CA to Wilmington, DE re DIP hearing (billed at half time). |
| 11/04/19 | Jake William Gordon | 3.60 | Travel from Chicago, IL to Wilmington, DE re DIP Hearing (billed at half time). |
| 11/04/19 | Mark McKane, P.C. | 0.30 | Travel from San Francisco to Wilmington, DE re DIP hearing (billed at half time). |
| 11/04/19 | Anup Sathy, P.C. | 1.00 | Travel from Chicago, IL to Wilmington, DE re attend DIP hearing (billed at half time). |
| 11/05/19 | Simon Briefel | 1.90 | Travel from New York, NY to Wilmington, DE re DIP hearing (billed at half time). |
| 11/05/19 | Ciara Foster | 2.40 | Travel from New York, NY to Wilmington, DE for second day hearing (1.1) (billed at half time); travel from Wilmington, DE to New York, NY re same (1.3) (billed at half time). |
| 11/05/19 | Jake William Gordon | 2.60 | Travel from Wilmington, DE to Chicago, IL re DIP Hearing (billed at half time). |
| 11/05/19 | Mark McKane, P.C. | 0.30 | Travel from Wilmington, DE to San Francisco, CA re DIP hearing (billed at half time). |
| 11/05/19 | Anup Sathy, P.C. | 0.80 | Travel from Wilmington, DE to Chicago, IL re DIP Hearing (billed at half time). |
| 11/05/19 | Anne G. Wallice | 1.50 | Travel from Wilmington, DE to New York, NY re 341 meeting (billed at half time). |

**Total**      **16.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021971**
**Client Matter:** 47258-28

**In the Matter of U.S. Trustee Issues**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                $ 12,433.00

Total legal services rendered                                          $ 12,433.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

| Legal Services for the Period Ending November 30, 2019 | Invoice Number: | 1050021971 |
| Forever 21, Inc. | Matter Number: | 47258-28 |
| U.S. Trustee Issues | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Simon Briefel | 0.80 | 705.00 | 564.00 |
| Stephanie Cohen | 0.60 | 705.00 | 423.00 |
| Ciara Foster | 5.60 | 920.00 | 5,152.00 |
| Tommy Scheffer | 2.60 | 705.00 | 1,833.00 |
| Anne G. Wallice | 5.00 | 805.00 | 4,025.00 |
| Aparna Yenamandra | 0.40 | 1,090.00 | 436.00 |
| **TOTALS** | **15.00** | | **$ 12,433.00** |

| Legal Services for the Period Ending November 30, 2019 | Invoice Number: | 1050021971 |
| Forever 21, Inc. | Matter Number: | 47258-28 |
| U.S. Trustee Issues | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/19 | Ciara Foster | 1.10 | Telephone conference with advisors re 341 meeting (.4); office conference with A. Wallice re same (.4); correspond with A&M and Company re same (.3). |
| 11/04/19 | Anne G. Wallice | 2.70 | Telephone conference with U.S. Trustee re bar date comments (.6); review, revise order re same (.8); correspond with C. Foster, K. Rice re same (.4); telephone conference with Company, A&M, Pachulski re 341 meeting (.6); correspond with C. Foster re same (.3). |
| 11/05/19 | Simon Briefel | 0.80 | Attend section 341 meeting. |
| 11/05/19 | Ciara Foster | 1.40 | Prepare for and participate in 341 meeting (1.1); correspond with Company and advisors re same (.3). |
| 11/05/19 | Anne G. Wallice | 1.10 | Prepare for and attend 341 meeting. |
| 11/07/19 | Ciara Foster | 0.40 | Correspond with K&E team re creditor matrix (.2); correspond with same re U.S. Trustee comments to wages order (.2). |
| 11/08/19 | Stephanie Cohen | 0.60 | Review correspondence re U.S. Trustee comments to first day orders. |
| 11/08/19 | Tommy Scheffer | 1.10 | Correspond with K&E team re U.S. Trustee comments to first day motions and orders. |
| 11/08/19 | Anne G. Wallice | 0.70 | Correspond with K&E team re U.S. Trustee communications (.4); review, analyze materials re same (.3). |
| 11/11/19 | Anne G. Wallice | 0.50 | Correspond with K&E team re U.S. Trustee comments and filed pleadings (.3); review, analyze materials re same (.2). |
| 11/15/19 | Ciara Foster | 1.20 | Telephone conference with U.S. Trustee re November 26 hearing (.5); correspond with K&E team re same (.7). |
| 11/15/19 | Aparna Yenamandra | 0.40 | Telephone conference with Pachulski re U.S. Trustee motion comments. |
| 11/18/19 | Ciara Foster | 1.50 | Correspond with U.S. Trustee re retention applications (.3); correspond with K&E team and debtor professionals re same (.3); review and revise same re comments from U.S. Trustee (.7); correspond with C. Katrinak re same (.2). |

Legal Services for the Period Ending November 30, 2019       Invoice Number:        1050021971
Forever 21, Inc.                                             Matter Number:           47258-28
U.S. Trustee Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/19 | Tommy Scheffer | 0.30 | Correspond with U.S. Trustee re ordinary course accounting professionals. |
| 11/19/19 | Tommy Scheffer | 0.30 | Correspond with U.S. Trustee and K&E team re sealing order. |
| 11/20/19 | Tommy Scheffer | 0.90 | Correspond with U.S. Trustee and K&E team re seal order (.4); review same (.5). |

**Total**                                        **15.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021970**
**Client Matter:** 47258-29

---

**In the Matter of Utilities**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)               $ 19,405.50

Total legal services rendered                                         $ 19,405.50

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021970
Forever 21, Inc.                                           Matter Number:        47258-29
Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Cohen | 24.10 | 705.00 | 16,990.50 |
| Ciara Foster | 1.40 | 920.00 | 1,288.00 |
| Heidi Hockberger | 1.40 | 805.00 | 1,127.00 |
| **TOTALS** | **26.90** | | **$ 19,405.50** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021970
Forever 21, Inc.     Matter Number:     47258-29
Utilities

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/19 | Stephanie Cohen | 2.80 | Conferences and correspond with utility providers and K&E team (2.0); revise materials re same (.8). |
| 11/03/19 | Heidi Hockberger | 0.30 | Correspond with K&E team re utilities matters. |
| 11/04/19 | Stephanie Cohen | 2.10 | Conferences and correspond with utility providers re adequate assurance settlements (.7); correspond with H. Hockberger, C. Foster, DIP lenders re same (.3); draft, revise adequate assurance settlement letters re same (.9); revise materials re same (.2). |
| 11/04/19 | Heidi Hockberger | 0.10 | Correspond with K&E team re utilities matters. |
| 11/05/19 | Stephanie Cohen | 1.40 | Prepare for and attend conference with utility provider re adequate assurance (.8); correspond with A&M re same (.2); revise materials re same (.2); correspond with utility provider re disconnections (.2). |
| 11/06/19 | Stephanie Cohen | 1.90 | Correspond with H. Hockberger, A&M, DIP Lenders, Committee re adequate assurance settlements (.8); correspond with providers, A&M re open adequate assurance requests re disconnections, prepetition payments (.5); review adequate assurance requests, revise materials re same (.4); correspond with utility providers re status of requests (.2). |
| 11/07/19 | Stephanie Cohen | 3.30 | Revise cash deposit adequate assurance letters, correspond with H. Hockberger, C. Foster re same (.8); telephone conferences, correspond with A&M re adequate assurance settlements (.3); office conferences, correspond with H. Hockberger re same (.3); telephone conferences and correspond with various utility providers re adequate assurance matter (1.3); telephone conferences with various providers re disputes re utilities (.3); revise materials re same (.3). |
| 11/07/19 | Ciara Foster | 1.40 | Review and revise adequate assurance letters (1.1); correspond with S. Cohen re same (.3). |
| 11/07/19 | Heidi Hockberger | 0.20 | Analyze utilities matters. |

Legal Services for the Period Ending November 30, 2019    Invoice Number:    1050021970
Forever 21, Inc.    Matter Number:    47258-29
Utilities

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/19 | Stephanie Cohen | 3.70 | Revise adequate assurance cash deposit letters (1.4); correspond with C. Foster, H. Hockberger re same (.3); telephone conferences with utility providers re adequate assurance requests (1.6); revise materials re same (.4). |
| 11/11/19 | Stephanie Cohen | 0.50 | Prepare and finalize adequate assurance settlement letters. |
| 11/12/19 | Stephanie Cohen | 2.40 | Telephone conferences and correspond with providers re adequate assurance settlements and requests (.8); correspond with providers re finalized settlements (.7); revise materials re same (.9). |
| 11/12/19 | Heidi Hockberger | 0.30 | Correspond with K&E team re adequate assurance requests. |
| 11/13/19 | Stephanie Cohen | 0.80 | Correspond with L. Smith, utility provider re adequate assurance request (.4); correspond with providers, A&M re settlements, revise materials re same (.4). |
| 11/14/19 | Stephanie Cohen | 2.20 | Telephone conferences and correspond with providers re adequate assurance settlements (.4); correspond with A&M re same (.3); prepare settlement letters re same (1.1); revise materials correspondence re same (.4). |
| 11/18/19 | Stephanie Cohen | 1.40 | Telephone conferences and correspond with provider, A&M, Company re invoices (.4); telephone conference with A&M re settlements (.2); revise settlement letters, correspond with H. Hockberger, C. Foster re same (.8). |
| 11/18/19 | Heidi Hockberger | 0.20 | Review and analyze utilities letter agreements. |
| 11/19/19 | Stephanie Cohen | 0.50 | Telephone conferences with A&M, provider re postpetition account. |
| 11/19/19 | Heidi Hockberger | 0.20 | Correspond with K&E team re utilities matters. |
| 11/25/19 | Stephanie Cohen | 0.50 | Correspond with K&E team, Committee, DIP lenders re adequate assurance settlements. |
| 11/26/19 | Stephanie Cohen | 0.60 | Prepare finalized settlement letters, correspond with providers re same (.3); review correspondence re utilities (.1); revise materials re same (.2). |
| 11/27/19 | Heidi Hockberger | 0.10 | Correspond with K&E team re utilities. |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021970
Forever 21, Inc.                                            Matter Number:        47258-29
Utilities

**Total**                          **26.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021969**
**Client Matter:** 47258-30

---

**In the Matter of Coordinating International Issues**

For legal services rendered through November 30, 2019
(see attached Description of Legal Services for detail)                  $ 28,884.50

Total legal services rendered                                            $ 28,884.50

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021969
Forever 21, Inc.     Matter Number:     47258-30
Coordinating International Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Simon Briefel | 5.80 | 705.00 | 4,089.00 |
| Ciara Foster | 0.80 | 920.00 | 736.00 |
| Jake William Gordon | 18.60 | 805.00 | 14,973.00 |
| Ou Liang | 6.00 | 325.00 | 1,950.00 |
| Barrett Lingle | 1.00 | 595.00 | 595.00 |
| Nicole Liu | 6.50 | 295.00 | 1,917.50 |
| Josef Parzinger | 0.30 | 815.00 | 244.50 |
| Abigail Pidgen | 1.00 | 705.00 | 705.00 |
| Anthony Vincenzo Sexton | 0.80 | 1,185.00 | 948.00 |
| Anne G. Wallice | 1.70 | 805.00 | 1,368.50 |
| Jiayi Wang | 1.00 | 595.00 | 595.00 |
| Aparna Yenamandra | 0.70 | 1,090.00 | 763.00 |
| **TOTALS** | **44.20** | | **$ 28,884.50** |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021969
Forever 21, Inc.      Matter Number:      47258-30
Coordinating International Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/19 | Jake William Gordon | 0.80 | Telephone conferences with international counsel re ongoing issues. |
| 11/01/19 | Anthony Vincenzo Sexton | 0.60 | Correspond with various parties re international administration issues. |
| 11/01/19 | Anne G. Wallice | 0.60 | Telephone conference with A&M, Deloitte, K&E team, Company re international tax (.5); correspond with K&E team re same (.1). |
| 11/04/19 | Abigail Pidgen | 1.00 | Telephone conference with K. Zeng and R. Sandes re status and next steps. |
| 11/04/19 | Anne G. Wallice | 1.10 | Correspond with A. Yenamandra, C. Foster re India comfort letter (.4); revise same (.7). |
| 11/07/19 | Simon Briefel | 0.70 | Revise international wind-down summary chart. |
| 11/07/19 | Jake William Gordon | 0.80 | Telephone conference with foreign counsel re ongoing wind downs. |
| 11/08/19 | Simon Briefel | 0.20 | Revise international wind-down chart. |
| 11/08/19 | Jake William Gordon | 0.30 | Review and analyze status of ongoing international wind downs. |
| 11/08/19 | Anthony Vincenzo Sexton | 0.20 | Correspond with local counsel and accountants re international diligence issues (.2). |
| 11/11/19 | Simon Briefel | 1.00 | Prepare for telephone conference with A&M, K&E teams re international wind-down (.5); telephone conference with A&M, K&E teams re same (.5). |
| 11/12/19 | Simon Briefel | 0.20 | Correspond with K&E team re international tax analysis. |
| 11/12/19 | Jake William Gordon | 1.40 | Telephone conferences with foreign counsel re ongoing issues (1.2); summarize same (.2). |
| 11/13/19 | Simon Briefel | 0.40 | Research, correspond with J. Gordon re international guarantee claims. |
| 11/15/19 | Jiayi Wang | 1.00 | Review and analyze matters raised by U.S. Tax team (.3); correspond with U.S. Tax team re same (.7). |
| 11/17/19 | Josef Parzinger | 0.30 | Correspond with Austrian counsel re matters re Deloitte (.2); correspond with J. Gordon re same (.1). |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021969
Forever 21, Inc.     Matter Number:     47258-30
Coordinating International Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/19 | Simon Briefel | 0.30 | Revise international wind-down summary chart. |
| 11/18/19 | Jake William Gordon | 3.30 | Review, analyze issues re international wind downs (1.8); telephone conferences with K&E team re same (.7); draft summary re same (.8). |
| 11/19/19 | Jake William Gordon | 0.80 | Analyze issue re international wind-down. |
| 11/20/19 | Jake William Gordon | 0.60 | Telephone conferences with foreign counsel re ongoing issues. |
| 11/21/19 | Jake William Gordon | 0.70 | Telephone conferences with foreign counsel re ongoing issues. |
| 11/21/19 | Aparna Yenamandra | 0.70 | Telephone conference with J. Gordon re foreign inventory issues and U.S. bankruptcy implications (.7). |
| 11/22/19 | Simon Briefel | 2.10 | Correspond and conference with J. Gordon, A. Yenamandra re international lease termination agreements (1.1); review, revise same (1.0). |
| 11/22/19 | Jake William Gordon | 2.30 | Analyze issues re international wind-down (1.7); summarize same (.6). |
| 11/24/19 | Simon Briefel | 0.90 | Correspond with J. Gordon re international lease termination agreements. |
| 11/24/19 | Jake William Gordon | 1.40 | Correspond with foreign counsel re ongoing wind-down (.7); analyze documents re same (.7). |
| 11/25/19 | Jake William Gordon | 0.80 | Review, analyze international wind-down documents. |
| 11/26/19 | Ciara Foster | 0.80 | Telephone conference with T. Sandler re Canadian claim (.5); correspond with A. Wallice re same (.3). |
| 11/26/19 | Jake William Gordon | 4.10 | Telephone conferences with international counsel re vendor issues abroad (1.4); analyze communications re same (1.4); research re same (1.3). |
| 11/26/19 | Ou Liang | 6.00 | Translate materials re PRC Creditors re U.S. bankruptcy proceedings. |
| 11/26/19 | Barrett Lingle | 1.00 | Telephone conference with K&E team, A&M, K&E Shanghai re winding down China operations (.5); draft correspondence re same (.5). |
| 11/26/19 | Nicole Liu | 6.50 | Translate materials re PRC Creditors in U.S. bankruptcy proceedings. |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021969
Forever 21, Inc.                                               Matter Number:           47258-30
Coordinating International Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/19 | Jake William Gordon | 1.30 | Research issues re international wind-down. |
| **Total** | | **44.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 30, 2019

Forever 21, Inc.
3880 N. Mission Road
Los Angeles, CA 90031

Attn: Brad Sell

**Invoice Number: 1050021968**
**Client Matter: 47258-31**

**In the Matter of Expenses**

For expenses incurred through November 30, 2019
(see attached Description of Expenses for detail)          $ 28,658.67

Total expenses incurred                                    $ 28,658.67

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021968
Forever 21, Inc.                                                                        Matter Number:           47258-31
Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 811.40 |
| Standard Copies or Prints | 433.70 |
| Color Copies or Prints | 82.80 |
| Scanned Images | 23.70 |
| Outside Messenger Services | 79.92 |
| Local Transportation | 180.24 |
| Travel Expense | 7,499.34 |
| Airfare | 5,110.30 |
| Transportation to/from airport | 3,147.15 |
| Travel Meals | 197.04 |
| Other Travel Expenses | 350.00 |
| Filing Fees | 6.70 |
| Other Court Costs and Fees | 33.60 |
| Outside Computer Services | 402.90 |
| Outside Retrieval Service | 815.05 |
| Computer Database Research | 3,222.00 |
| Westlaw Research | 5,162.79 |
| Overtime Transportation | 31.71 |
| Overtime Meals - Non-Attorney | 36.36 |
| Overtime Meals - Attorney | 1,023.33 |
| Miscellaneous Office Expenses | (21.88) |
| Overnight Delivery - Hard | 30.52 |
| **Total** | **$ 28,658.67** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 07/31/19 | Intrado Enterprise Collaboration Inc - Teleconference | 14.54 |
| 08/31/19 | Intrado Enterprise Collaboration Inc - Teleconference | 80.57 |
| 09/30/19 | Intrado Enterprise Collaboration Inc - Teleconference | 41.75 |
| 10/28/19 | Anup Sathy, P.C. - Anup Sathy, Internet, client meetings; Inflight WiFi 10/28/2019 | 19.99 |
| 10/29/19 | Anup Sathy, P.C. - Anup Sathy, Internet, client meetings; Inflight WiFi 10/29/2019 | 15.99 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Conference calls. | 165.32 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Teleconference(s) with Client, Company, Counsel, etc. | 27.23 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - H. Hockberger 10/2019 TCfs. | 20.33 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - teleconference | 91.22 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Teleconference. | 5.02 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Teleconference. | 0.87 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Teleconference. | 0.32 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 46.61 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Teleconference. | 5.49 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - October-2019 Conference Call charges for T. Stoneman. | 14.53 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Teleconference | 75.23 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Teleconference. | 10.44 |
| 10/31/19 | Intrado Enterprise Collaboration Inc - Telephone Conferences | 14.17 |
| 11/03/19 | Mark McKane, P.C. - Mark McKane, Internet, Team preparation and hearing. 11/03/2019 | 24.99 |
| 11/04/19 | Anup Sathy, P.C. - Anup Sathy, Internet, Hearing; Inflight Wi-Fi 11/04/2019 | 9.99 |
| 11/09/19 | Christopher James Kochman - Christopher Kochman, Cell Phone Calls, CSL 10/10/2019 to 11/09/2019, IDDs 11/09/2019 | 45.99 |
| 11/11/19 | Anup Sathy, P.C. - Anup Sathy, Cell Phone Calls, AT&T 10/12/2019 to 11/11/2019, cell phone calls 11/11/2019 | 17.85 |
| 11/12/19 | Anup Sathy, P.C. - Anup Sathy, Internet, client meeting; Inflight Wi-Fi 11/12/2019 | 15.99 |

Legal Services for the Period Ending November 30, 2019      Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

| | | |
|---|---|---|
| 11/13/19 | Anup Sathy, P.C. - Anup Sathy, Internet, client meeting; Inflight Wi-Fi 11/13/2019 | 18.99 |
| 11/22/19 | Anup Sathy, P.C. - Anup Sathy, Internet, Inflight Wi-Fi 11/22/2019 | 9.99 |
| 11/29/19 | Anup Sathy, P.C. - Anup Sathy, Internet, Inflight Wi-Fi 11/29/2019 | 17.99 |
| | **Total** | **811.40** |

Legal Services for the Period Ending November 30, 2019　　　Invoice Number:　　　1050021968
Forever 21, Inc.　　　Matter Number:　　　47258-31
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/19 | Standard Copies or Prints | 9.50 |
| 11/01/19 | Standard Copies or Prints | 1.00 |
| 11/04/19 | Standard Copies or Prints | 0.20 |
| 11/04/19 | Standard Copies or Prints | 5.70 |
| 11/04/19 | Standard Copies or Prints | 0.10 |
| 11/04/19 | Standard Copies or Prints | 0.70 |
| 11/05/19 | Standard Copies or Prints | 1.60 |
| 11/05/19 | Standard Copies or Prints | 0.60 |
| 11/05/19 | Standard Copies or Prints | 8.60 |
| 11/05/19 | Standard Copies or Prints | 0.40 |
| 11/06/19 | Standard Copies or Prints | 0.30 |
| 11/06/19 | Standard Copies or Prints | 116.00 |
| 11/06/19 | Standard Copies or Prints | 2.60 |
| 11/06/19 | Standard Copies or Prints | 6.60 |
| 11/06/19 | Standard Copies or Prints | 0.70 |
| 11/07/19 | Standard Copies or Prints | 0.40 |
| 11/07/19 | Standard Copies or Prints | 1.40 |
| 11/08/19 | Standard Copies or Prints | 0.30 |
| 11/08/19 | Standard Copies or Prints | 0.20 |
| 11/08/19 | Standard Copies or Prints | 0.20 |
| 11/11/19 | Standard Copies or Prints | 3.10 |
| 11/11/19 | Standard Copies or Prints | 2.90 |
| 11/11/19 | Standard Copies or Prints | 3.00 |
| 11/11/19 | Standard Copies or Prints | 0.70 |
| 11/11/19 | Standard Copies or Prints | 1.50 |
| 11/12/19 | Standard Copies or Prints | 1.60 |
| 11/14/19 | Standard Copies or Prints | 1.70 |
| 11/14/19 | Standard Copies or Prints | 5.30 |
| 11/14/19 | Standard Copies or Prints | 2.10 |
| 11/14/19 | Standard Copies or Prints | 15.50 |
| 11/14/19 | Standard Copies or Prints | 4.40 |
| 11/15/19 | Standard Copies or Prints | 1.70 |
| 11/15/19 | Standard Copies or Prints | 0.30 |
| 11/18/19 | Standard Copies or Prints | 0.20 |

Legal Services for the Period Ending November 30, 2019
Forever 21, Inc.
Expenses

Invoice Number: 1050021968
Matter Number: 47258-31

| 11/18/19 | Standard Copies or Prints | 0.20 |
|----------|---------------------------|------|
| 11/18/19 | Standard Copies or Prints | 5.70 |
| 11/18/19 | Standard Copies or Prints | 34.50 |
| 11/18/19 | Standard Copies or Prints | 4.20 |
| 11/18/19 | Standard Copies or Prints | 1.70 |
| 11/19/19 | Standard Copies or Prints | 1.20 |
| 11/20/19 | Standard Copies or Prints | 0.40 |
| 11/20/19 | Standard Copies or Prints | 124.70 |
| 11/20/19 | Standard Copies or Prints | 0.20 |
| 11/20/19 | Standard Copies or Prints | 2.40 |
| 11/21/19 | Standard Copies or Prints | 0.40 |
| 11/21/19 | Standard Copies or Prints | 2.00 |
| 11/21/19 | Standard Copies or Prints | 1.80 |
| 11/21/19 | Standard Copies or Prints | 2.40 |
| 11/21/19 | Standard Copies or Prints | 1.20 |
| 11/21/19 | Standard Copies or Prints | 5.10 |
| 11/22/19 | Standard Copies or Prints | 1.00 |
| 11/22/19 | Standard Copies or Prints | 1.20 |
| 11/22/19 | Standard Copies or Prints | 7.50 |
| 11/25/19 | Standard Copies or Prints | 1.00 |
| 11/25/19 | Standard Copies or Prints | 0.20 |
| 11/25/19 | Standard Copies or Prints | 0.10 |
| 11/26/19 | Standard Copies or Prints | 2.80 |
| 11/26/19 | Standard Copies or Prints | 0.70 |
| 11/26/19 | Standard Copies or Prints | 0.40 |
| 11/26/19 | Standard Copies or Prints | 3.60 |
| 11/26/19 | Standard Copies or Prints | 10.90 |
| 11/26/19 | Standard Copies or Prints | 3.70 |
| 11/26/19 | Standard Copies or Prints | 1.80 |
| 11/26/19 | Standard Copies or Prints | 2.00 |
| 11/27/19 | Standard Copies or Prints | 0.20 |
| 11/27/19 | Standard Copies or Prints | 2.80 |
| 11/28/19 | Standard Copies or Prints | 2.20 |
| 11/29/19 | Standard Copies or Prints | 2.40 |
| | **Total** | **433.70** |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021968
Forever 21, Inc.                                                Matter Number:           47258-31
Expenses

## **Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/19 | Color Copies or Prints | 8.60 |
| 11/04/19 | Color Copies or Prints | 21.30 |
| 11/04/19 | Color Copies or Prints | 4.90 |
| 11/06/19 | Color Copies or Prints | 1.20 |
| 11/06/19 | Color Copies or Prints | 1.60 |
| 11/07/19 | Color Copies or Prints | 4.80 |
| 11/08/19 | Color Copies or Prints | 1.70 |
| 11/11/19 | Color Copies or Prints | 0.60 |
| 11/11/19 | Color Copies or Prints | 3.10 |
| 11/11/19 | Color Copies or Prints | 0.10 |
| 11/14/19 | Color Copies or Prints | 0.30 |
| 11/14/19 | Color Copies or Prints | 0.30 |
| 11/14/19 | Color Copies or Prints | 0.60 |
| 11/18/19 | Color Copies or Prints | 2.00 |
| 11/18/19 | Color Copies or Prints | 2.00 |
| 11/20/19 | Color Copies or Prints | 4.50 |
| 11/21/19 | Color Copies or Prints | 0.10 |
| 11/21/19 | Color Copies or Prints | 0.20 |
| 11/21/19 | Color Copies or Prints | 2.30 |
| 11/22/19 | Color Copies or Prints | 1.00 |
| 11/22/19 | Color Copies or Prints | 14.70 |
| 11/25/19 | Color Copies or Prints | 1.50 |
| 11/26/19 | Color Copies or Prints | 5.10 |
| 11/26/19 | Color Copies or Prints | 0.30 |
| | **Total** | **82.80** |

Legal Services for the Period Ending November 30, 2019        Invoice Number:        1050021968
Forever 21, Inc.                                              Matter Number:            47258-31
Expenses

**Scanned Images**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/04/19 | Scanned Images | 4.20 |
| 11/07/19 | Scanned Images | 3.10 |
| 11/08/19 | Scanned Images | 0.40 |
| 11/08/19 | Scanned Images | 0.20 |
| 11/14/19 | Scanned Images | 1.40 |
| 11/18/19 | Scanned Images | 1.70 |
| 11/18/19 | Scanned Images | 3.00 |
| 11/19/19 | Scanned Images | 2.20 |
| 11/22/19 | Scanned Images | 0.10 |
| 11/27/19 | Scanned Images | 6.40 |
| 11/29/19 | Scanned Images | 1.00 |
| | **Total** | **23.70** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/19 | COMET MESSENGER SERVICE INC - 300 N LA SALLE to PRIVATE ADDRESS 11/01/2019 | 79.92 |
| | **Total** | **79.92** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

## Local Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/19 | Anne G. Wallice - Anne Wallice, Taxi, Attend Initial Debtor Interview and Formation Meeting 10/11/2019 | 17.25 |
| 10/16/19 | Simon Briefel - Simon Briefel, Taxi, OT taxi. 10/16/2019 | 18.17 |
| 10/31/19 | Jacob Benjamin Ruby - Jacob Ruby, Taxi, Overtime Transportation 10/31/2019 | 9.75 |
| 11/01/19 | Jacob Benjamin Ruby - Jacob Ruby, Taxi, Overtime Transportation 11/01/2019 | 10.75 |
| 11/04/19 | Mark McKane, P.C. - Mark McKane, Taxi, Team preparation and hearing. 11/04/2019 | 11.00 |
| 11/04/19 | Mark McKane, P.C. - Mark McKane, Taxi, Team preparation and hearing. 11/04/2019 | 15.30 |
| 11/04/19 | Jacob Benjamin Ruby - Jacob Ruby, Taxi, Overtime Transportation 11/04/2019 | 10.00 |
| 11/05/19 | Anne G. Wallice - Anne Wallice, Taxi, Attend 341 Meeting 11/05/2019 | 16.00 |
| 11/05/19 | Anne G. Wallice - Anne Wallice, Taxi, Attend 341 Meeting 11/05/2019 | 24.10 |
| 11/05/19 | Simon Briefel - Simon Briefel, Taxi, Attend hearing. 11/05/2019 | 11.84 |
| 11/05/19 | Simon Briefel - Simon Briefel, Taxi, Attend hearing. 11/05/2019 | 14.72 |
| 11/06/19 | Anup Sathy, P.C. - Anup Sathy, Taxi, Hearing; transportation 11/06/2019 | 21.36 |
| | **Total** | **180.24** |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021968

Forever 21, Inc.      Matter Number:      47258-31

Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 10/29/19 | Anup Sathy, P.C. - Anup Sathy, Lodging, New York, NY 10/28/2019 to 10/29/2019, client meetings 10/29/2019 | 919.77 |
| 11/04/19 | Austin Klar - Austin Klar, Lodging, Wilmington, DE 11/04/2019 to 11/05/2019, Hearing. 11/04/2019 | 435.00 |
| 11/04/19 | Austin Klar - Austin Klar, Lodging, New York, NY 11/03/2019 to 11/04/2019, Hearing. 11/04/2019 | 469.90 |
| 11/04/19 | Austin Klar - Austin Klar, Lodging, Philadelphia, PA 11/04/2019 to 11/04/2019, Hearing. 11/04/2019 | 440.00 |
| 11/05/19 | Jake William Gordon - Jake Gordon, Lodging, Wilmington, DE 11/04/2019 to 11/05/2019, Forever 21 DIP Hearing 11/05/2019 | 478.50 |
| 11/05/19 | Anup Sathy, P.C. - Anup Sathy, Lodging, Philadelphia, PA 11/04/2019 to 11/05/2019, Hearing 11/05/2019 | 700.49 |
| 11/05/19 | Aparna Yenamandra - Aparna Yenamandra, Lodging, Wilmington, DE 11/04/2019 to 11/05/2019, Forever 21 Hearing 11/05/2019 | 478.50 |
| 11/05/19 | Mark McKane, P.C. - Mark McKane, Lodging, Wilmington, DE 11/04/2019 to 11/05/2019, Team preparation and hearing. 11/05/2019 | 493.90 |
| 11/06/19 | Anup Sathy, P.C. - Anup Sathy, Lodging, New York, NY 11/04/2019 to 11/06/2019, Hearing 11/06/2019 | 950.19 |
| 11/07/19 | Mark McKane, P.C. - Mark McKane, Lodging, New York, NY 11/03/2019 to 11/04/2019, Team preparation and hearing. 11/07/2019 | 535.37 |
| 11/07/19 | Mark McKane, P.C. - Mark McKane, Lodging, New York, NY 11/04/2019 to 11/05/2019, Team preparation and hearing. 11/07/2019 | 679.95 |
| 11/13/19 | Anup Sathy, P.C. - Anup Sathy, Lodging, New York, NY 11/12/2019 to 11/13/2019, client meeting 11/13/2019 | 917.77 |
| | **Total** | **7,499.34** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending November 30, 2019 | | Invoice Number: | 1050021968 |
| Forever 21, Inc. | | Matter Number: | 47258-31 |
| Expenses | | | |

**Airfare**

| Date | Description | Amount |
|---|---|---:|
| 10/10/19 | Anne G. Wallice - Anne Wallice, Rail, Wilmington, DE 10/11/2019 to 10/11/2019, Attend Initial Debtor Interview and Formation Meeting 10/10/2019 | 178.00 |
| 10/10/19 | Anne G. Wallice - Anne Wallice, Agency Fee, Attend Initial Debtor Interview and Formation Meeting 10/10/2019 | 58.00 |
| 10/22/19 | Anne G. Wallice - Anne Wallice, Airfare, New York, NY 10/27/2019 to 10/27/2019, Attend Hearing [Early return from vacation] 10/22/2019 | 553.80 |
| 10/23/19 | Anup Sathy, P.C. - Anup Sathy, Agency Fee, client meetings 10/23/2019 | 58.00 |
| 10/23/19 | Anup Sathy, P.C. - Anup Sathy, Airfare, New York, NY 10/28/2019 to 10/29/2019, client meetings 10/23/2019 | 839.45 |
| 10/24/19 | Mark McKane, P.C. - Mark McKane, Agency Fee, Team preparation and hearing. 10/24/2019 | 21.00 |
| 10/24/19 | Mark McKane, P.C. - Mark McKane, Airfare, New York (EWR) 11/04/2019 to 11/07/2019, Team preparation and hearing. 10/24/2019 | 1,357.96 |
| 10/29/19 | Anup Sathy, P.C. - Anup Sathy, Airfare, New York, NY 11/05/2019 to 11/06/2019, Hearing 10/29/2019 | 839.45 |
| 10/29/19 | Anup Sathy, P.C. - Anup Sathy, Agency Fee, Hearing 10/29/2019 | 58.00 |
| 11/01/19 | Anup Sathy, P.C. - Anup Sathy, Airfare, Philadelphia, PA 11/04/2019 to 11/06/2019, Hearing 11/01/2019 | (86.13) |
| 11/01/19 | Mark McKane, P.C. - Mark McKane, Airfare, New York (EWR) 11/03/2019 to 11/07/2019, Team preparation and hearing. 11/01/2019 | 1,401.46 |
| 11/01/19 | Mark McKane, P.C. - Mark McKane, Airfare, New York (EWR) 11/03/2019 to 11/07/2019, Team preparation and hearing. 11/01/2019 | (1,357.96) |
| 11/04/19 | Anne G. Wallice - Anne Wallice, Rail, Wilmington, DE 11/05/2019 to 11/05/2019, Attend 341 Meeting 11/04/2019 | 158.00 |
| 11/04/19 | Anne G. Wallice - Anne Wallice, Agency Fee, Attend 341 Meeting 11/04/2019 | 58.00 |
| 11/04/19 | Aparna Yenamandra - Aparna Yenamandra, Rail, New York to Wilmington 11/04/2019 to 11/04/2019, Forever 21 Hearing 11/04/2019 | 137.00 |
| 11/04/19 | Aparna Yenamandra - Aparna Yenamandra, Agency Fee, Forever 21 Hearing 11/04/2019 | 58.00 |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

| Date | Description | Amount |
|---|---|---|
| 11/04/19 | Mark McKane, P.C. - Mark McKane, Rail, Wilmington, DE 11/04/2019 to 11/04/2019, Team preparation and hearing. 11/04/2019 | 201.00 |
| 11/04/19 | Mark McKane, P.C. - Mark McKane, Agency Fee, Team preparation and hearing. 11/04/2019 | 58.00 |
| 11/04/19 | Mark McKane, P.C. - Mark McKane, Agency Fee, Team preparation and hearing. 11/04/2019 | 58.00 |
| 11/04/19 | Simon Briefel - Simon Briefel, Rail, Wilmington, DE 11/05/2019 to 11/05/2019, Attend hearing. 11/04/2019 | 159.00 |
| 11/05/19 | Anne G. Wallice - Anne Wallice, Agency Fee, Attend 341 Meeting 11/05/2019 | 58.00 |
| 11/05/19 | Anne G. Wallice - Anne Wallice, Rail, New York, NY 11/05/2019 to 11/05/2019, Attend 341 Meeting 11/05/2019 | 206.00 |
| 11/05/19 | Anup Sathy, P.C. - Anup Sathy, Agency Fee, Hearing 11/05/2019 | 10.00 |
| 11/05/19 | Anup Sathy, P.C. - Anup Sathy, Rail, New York, NY 11/05/2019 to 11/05/2019, Hearing 11/05/2019 | 201.00 |
| 11/05/19 | Mark McKane, P.C. - Mark McKane, Agency Fee, Team preparation and hearing. 11/05/2019 | 58.00 |
| 11/05/19 | Aparna Yenamandra - Aparna Yenamandra, Rail, Wilmington to New York 11/05/2019 to 11/05/2019, Forever 21 hearing. 11/05/2019 | 206.00 |
| 11/05/19 | Simon Briefel - Simon Briefel, Rail, New York, NY 11/05/2019 to 11/05/2019, Attend hearing. 11/05/2019 | 206.00 |
| 11/08/19 | Anup Sathy, P.C. - Anup Sathy, Agency Fee, client meeting 11/08/2019 | 58.00 |
| 11/14/19 | Mark McKane, P.C. - Mark McKane, Airfare, SFO 11/07/2019 to 11/07/2019, Team preparation and hearing. 11/14/2019 | (700.73) |
| | **Total** | **5,110.30** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/04/19 | VITAL TRANSPORTATION SERVICES INC - ABATE ANTHONY - LGA AIRPORT to 601 LEXINGTON AVE 09/28/2019 | 63.45 |
| 10/15/19 | SUNNY'S WORLDWIDE - MCKANE MARK EDWARD 10/02/2019 | 168.00 |
| 10/15/19 | SUNNY'S WORLDWIDE - MCKANE MARK EDWARD 10/01/2019 | 143.00 |
| 10/15/19 | SUNNY'S WORLDWIDE - SCHEFFER THOMAS PAUL 10/01/2019 | 777.55 |
| 10/18/19 | BOSTON COACH CORPORATION - Aparna Yenamandra | 377.91 |
| 10/18/19 | BOSTON COACH CORPORATION - APARNA VENKATA YENAMANDRA | 168.48 |
| 10/24/19 | WINDY CITY LIMOUSINE - ANTHONY ABATE | 82.75 |
| 10/24/19 | WINDY CITY LIMOUSINE - JAKE WILLIAM GORDON | 81.25 |
| 10/31/19 | SUNNY'S WORLDWIDE - Anup Sathy | 143.00 |
| 11/04/19 | Jake William Gordon - Jake Gordon, Transportation To/From Airport, Forever 21 DIP Hearing 11/04/2019 | 46.84 |
| 11/05/19 | Jake William Gordon - Jake Gordon, Transportation To/From Airport, Forever 21 DIP Hearing 11/05/2019 | 54.47 |
| 11/05/19 | Mark McKane, P.C. - Mark McKane, Rail, New York Penn Station 11/05/2019 to 11/05/2019, Team preparation and hearing. 11/05/2019 | 201.00 |
| 11/08/19 | Anup Sathy, P.C. - Anup Sathy, Airfare, New York, NY 11/12/2019 to 11/13/2019, client meeting 11/08/2019 | 839.45 |
| | **Total** | **3,147.15** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

**Travel Meals**

| Date | Description | Amount |
|---|---|---|
| 11/03/19 | Mark McKane, P.C. - Mark McKane, Hotel - Travel Meals, New York, NY Team preparation and hearing. Mark McKane 11/03/2019 | 94.51 |
| 11/04/19 | Jake William Gordon - Jake Gordon, Hotel - Travel Meals, Wilmington, DE Forever 21 DIP Hearing Jake Gordon 11/04/2019 | 3.00 |
| 11/04/19 | Jake William Gordon - Jake Gordon, Travel Meals, Chicago, IL Forever 21 DIP Hearing Jake Gordon 11/04/2019 | 5.39 |
| 11/05/19 | Jake William Gordon - Jake Gordon, Hotel - Travel Meals, Wilmington, DE Forever 21 DIP Hearing Jake Gordon 11/05/2019 | 3.00 |
| 11/05/19 | Jake William Gordon - Jake Gordon, Travel Meals, Wilmington, DE Forever 21 DIP Hearing Jake Gordon 11/05/2019 | 9.00 |
| 11/05/19 | Jake William Gordon - Jake Gordon, Travel Meals, Philadelphia, PA Forever 21 DIP Hearing Jake Gordon 11/05/2019 | 16.24 |
| 11/05/19 | Jake William Gordon - Jake Gordon, Travel Meals, Philadelphia, PA Forever 21 DIP Hearing Jake Gordon 11/05/2019 | 3.99 |
| 11/05/19 | Anup Sathy, P.C. - Anup Sathy, Hotel - Travel Meals, Philadelphia, PA Hearing Anup Sathy 11/05/2019 | 28.38 |
| 11/05/19 | Anup Sathy, P.C. - Anup Sathy, Hotel - Travel Meals, Philadelphia, PA Hearing Anup Sathy 11/05/2019 | 11.88 |
| 11/05/19 | Anne G. Wallice - Anne Wallice, Travel Meals, New York, NY Attend 341 Meeting Anne Wallice 11/05/2019 | 5.74 |
| 11/21/19 | Jake William Gordon - Jake Gordon, Overtime Meals - Attorney, Chicago, IL Overtime Meal Jake Gordon 11/21/2019 | 15.91 |
| | **Total** | **197.04** |

Legal Services for the Period Ending November 30, 2019       Invoice Number:         1050021968
Forever 21, Inc.                                             Matter Number:            47258-31
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 11/06/19 | Anup Sathy, P.C. - Anup Sathy, Parking, Chicago, IL Hearing; transportation 11/06/2019 | 148.00 |
| 11/07/19 | Mark McKane, P.C. - Mark McKane, Parking, SFO Team preparation and hearing. 11/07/2019 | 90.00 |
| 11/13/19 | Anup Sathy, P.C. - Anup Sathy, Parking, Chicago, IL parking 11/13/2019 | 112.00 |
| | **Total** | **350.00** |

Legal Services for the Period Ending November 30, 2019  Invoice Number:   1050021968
Forever 21, Inc.                                        Matter Number:    47258-31
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 11/06/19 | Adrienne J. Levin - Adrienne Levin, Filing Fees, E-Filing fees for Notice of Suggestion of Bankruptcy on behalf of Forever 21. 11/06/2019 | 6.70 |
| | **Total** | **6.70** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.                                           Matter Number:      47258-31
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/19 | RELIABLE WILMINGTON - Transcript | 33.60 |
| | **Total** | **33.60** |

18

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

## **Outside Computer Services**

| Date | Description | Amount |
|------|-------------|--------|
| 11/12/19 | SANDLINE DISCOVERY LLC - Relativity set up and hosting. | 402.90 |
| | **Total** | **402.90** |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021968
Forever 21, Inc.      Matter Number:      47258-31
Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|---|---|---|
| 10/15/19 | BMO DINERS CLUB - Court documents from LA Superior. | 1.00 |
| 10/15/19 | BMO DINERS CLUB - Court records from Miami Dade Court. | 5.00 |
| 10/15/19 | BMO DINERS CLUB - Orange County Superior Court document retrieval - one filing. | 7.50 |
| 10/15/19 | BMO DINERS CLUB - San Diego Superior Court document retrieval - 37-2019-00013186. | 7.50 |
| 10/28/19 | RESEARCH & RETRIEVAL INC - Document retrieval - Pima County Arizona Superior Court - Galileo Construction v The Chambers of Park Place Mall. | 63.00 |
| 10/30/19 | RESEARCH & RETRIEVAL INC - Document retrieval from Pima County Superior Court Arizona. Case C20193234 Galileo Construction v The Chambers of Park Place Mall. | 129.00 |
| 10/31/19 | RELIABLE WILMINGTON - Transcript retrieval | 22.80 |
| 11/07/19 | CSC - for outside/document retrieval services | 579.25 |
| | **Total** | **815.05** |

Legal Services for the Period Ending November 30, 2019  Invoice Number:  1050021968
Forever 21, Inc.  Matter Number:  47258-31
Expenses

 

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Hannah Kupsky on 10/30/2019 | 30.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/10/2019 | 57.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anthony Abate on 10/7/2019 | 20.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/22/2019 | 66.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Barrett Lingle on 10/9/2019 | 60.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Hannah Kupsky on 10/23/2019 | 158.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Jacob Ruby on 10/23/2019 | 10.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/8/2019 | 38.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Barrett Lingle on 10/25/2019 | 86.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/20/2019 | 8.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Jacob Ruby on 10/30/2019 | 5.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anne Wallice on 10/7/2019 | 41.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Barrett Lingle on 10/24/2019 | 16.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Simon Briefel on 10/30/2019 | 93.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/23/2019 | 14.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Barrett Lingle on 10/28/2019 | 16.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/17/2019 | 23.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anne Wallice on 10/28/2019 | 46.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Jeff Michalik on 10/6/2019 | 8.00 |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

| | | |
|---|---|---:|
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anne Wallice on 10/9/2019 | 8.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Barrett Lingle on 10/29/2019 | 26.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Jacob Ruby on 10/31/2019 | 29.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Jacob Ruby on 10/9/2019 | 35.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anthony Abate on 10/15/2019 | 40.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Barrett Lingle on 10/21/2019 | 100.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/11/2019 | 22.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Tommy Scheffer on 10/24/2019 | 32.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Tommy Scheffer on 10/7/2019 | 26.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Jacob Ruby on 10/19/2019 | 61.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Jacob Ruby on 10/18/2019 | 85.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/29/2019 | 15.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/9/2019 | 65.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anne Wallice on 10/15/2019 | 26.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anne Wallice on 10/3/2019 | 26.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Leo Rosenberg on 10/21/2019 | 32.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/7/2019 | 50.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Kevin Rice on 10/9/2019 | 17.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Cara Katrinak on 10/24/2019 | 69.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Anthony Abate on 10/8/2019 | 60.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage by Robert Orren on 10/29/2019 | 5.00 |

| Legal Services for the Period Ending November 30, 2019 | Invoice Number: | 1050021968 |
| Forever 21, Inc. | Matter Number: | 47258-31 |
| Expenses | | |

| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Barrett Lingle on 10/8/2019 | 80.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Anne Wallice on 10/5/2019 | 20.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Jacob Ruby on 10/28/2019 | 206.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Barrett Lingle on 10/1/2019 | 70.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Robert Orren on 10/28/2019 | 48.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Jacob Ruby on 10/7/2019 | 48.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Barrett Lingle on 10/7/2019 | 455.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Robert Orren on 10/30/2019 | 5.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Cara Katrinak on 10/26/2019 | 5.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Barrett Lingle on 10/23/2019 | 29.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Cara Katrinak on 10/25/2019 | 131.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Aparna Yenamandra on 10/3/2019 | 11.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Cara Katrinak on 10/14/2019 | 32.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Barrett Lingle on 10/22/2019 | 53.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Cara Katrinak on 10/31/2019 | 55.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Cara Katrinak on 10/28/2019 | 17.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Jacob Ruby on 10/8/2019 | 256.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Anne Wallice on 10/23/2019 | 69.00 |
| 11/06/19 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage by Anne Wallice on 10/12/2019 | 8.00 |
| | **Total** | **3,222.00** |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021968
Forever 21, Inc.          Matter Number:          47258-31
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/1/2019 | 77.97 |
| 10/01/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Stoneman, Taylor, 10/1/2019 | 30.39 |
| 10/02/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/2/2019 | 132.34 |
| 10/03/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/3/2019 | 28.34 |
| 10/04/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/4/2019 | 89.77 |
| 10/07/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/7/2019 | 73.23 |
| 10/08/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/8/2019 | 198.51 |
| 10/08/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Cohen, Stephanie, 10/8/2019 | 16.56 |
| 10/08/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/8/2019 | 16.56 |
| 10/09/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/9/2019 | 40.14 |
| 10/09/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Scheffer, Thomas, 10/9/2019 | 134.65 |
| 10/09/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Lingle, Barrett, 10/9/2019 | 144.14 |
| 10/09/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Miller, Nicholas, 10/9/2019 | 3.83 |
| 10/10/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/10/2019 | 436.00 |
| 10/10/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Scheffer, Thomas, 10/10/2019 | 49.63 |
| 10/10/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/10/2019 | 28.37 |
| 10/10/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Nguyen, Kelly, 10/10/2019 | 783.28 |
| 10/11/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Thomspon, McClain, 10/11/2019 | 53.91 |
| 10/11/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Bodammer, Andrew, 10/11/2019 | 24.21 |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/11/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/11/2019 | 217.25 |
| 10/11/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Nguyen, Kelly, 10/11/2019 | 2.55 |
| 10/14/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/14/2019 | 16.54 |
| 10/14/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Hockberger, Heidi, 10/14/2019 | 16.56 |
| 10/14/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Rice, Kevin, 10/14/2019 | 16.54 |
| 10/14/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Scheffer, Thomas, 10/14/2019 | 16.54 |
| 10/14/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Wallice, Anne, 10/14/2019 | 33.08 |
| 10/15/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Lingle, Barrett, 10/15/2019 | 129.22 |
| 10/16/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/16/2019 | 16.56 |
| 10/16/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Lingle, Barrett, 10/16/2019 | 106.43 |
| 10/16/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/16/2019 | 60.85 |
| 10/17/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/17/2019 | 16.56 |
| 10/17/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Lingle, Barrett, 10/17/2019 | 97.29 |
| 10/17/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Kupsky, Hannah, 10/17/2019 | 33.08 |
| 10/17/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Hockberger, Heidi, 10/17/2019 | 16.56 |
| 10/18/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Lingle, Barrett, 10/18/2019 | 19.43 |
| 10/19/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Briefel, Simon, 10/19/2019 | 68.48 |
| 10/20/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/20/2019 | 16.56 |
| 10/21/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/21/2019 | 292.90 |
| 10/21/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Miller, Nicholas, 10/21/2019 | 15.19 |
| 10/22/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/22/2019 | 231.59 |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021968
Forever 21, Inc.                                           Matter Number:       47258-31
Expenses

| | | |
|---|---|---:|
| 10/23/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Smith, Margaret, 10/23/2019 | 67.91 |
| 10/23/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/23/2019 | 89.41 |
| 10/24/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/24/2019 | 28.34 |
| 10/25/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/25/2019 | 11.81 |
| 10/25/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/25/2019 | 92.08 |
| 10/26/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/26/2019 | 295.33 |
| 10/27/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/27/2019 | 82.71 |
| 10/28/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Orren, Robert, 10/28/2019 | 16.54 |
| 10/28/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Lingle, Barrett, 10/28/2019 | 16.54 |
| 10/28/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/28/2019 | 146.45 |
| 10/29/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Lingle, Barrett, 10/29/2019 | 4.86 |
| 10/29/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Gordon, Jake, 10/29/2019 | 118.25 |
| 10/29/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/29/2019 | 90.91 |
| 10/30/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/30/2019 | 9.73 |
| 10/30/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Briefel, Simon, 10/30/2019 | 23.60 |
| 10/30/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Lingle, Barrett, 10/30/2019 | 37.94 |
| 10/30/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Gordon, Jake, 10/30/2019 | 49.68 |
| 10/31/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Khoshsima, Anusheh, 10/31/2019 | 96.36 |
| 10/31/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Ruby, Jacob, 10/31/2019 | 33.12 |
| 10/31/19 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW, Research Charges, Katrinak, Cara, 10/31/2019 | 49.63 |
| | **Total** | **5,162.79** |

Legal Services for the Period Ending November 30, 2019          Invoice Number:          1050021968
Forever 21, Inc.                                                Matter Number:             47258-31
Expenses

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 08/30/19 | VITAL TRANSPORTATION SERVICES INC - VITAL TRANSPORTATION SERVICES INC - KUPSKY HANNAH - 601 LEXINGTON AVE to HOME 08/17/2019 | 31.71 |
| | **Total** | **31.71** |

Legal Services for the Period Ending November 30, 2019    Invoice Number:    1050021968
Forever 21, Inc.    Matter Number:    47258-31
Expenses

## Overtime Meals - Non-Attorney

| Date | Description | Amount |
| --- | --- | --- |
| 09/25/19 | Joseph A. Correia - Joseph Correia, Overtime Meals - Non-Attorney, Palo Alto, CA Overtime Meal. Joseph Correia 09/25/2019 | 15.81 |
| 10/01/19 | Joseph A. Correia - Joseph Correia, Overtime Meals - Non-Attorney, Palo Alto, CA Overtime Meal. Joseph Correia 10/01/2019 | 20.55 |
| | **Total** | **36.36** |

Legal Services for the Period Ending November 30, 2019     Invoice Number:     1050021968
Forever 21, Inc.     Matter Number:     47258-31
Expenses

### Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 09/28/19 | Simon Briefel - Simon Briefel, Overtime Meals - Attorney, New York Overtime meal. Simon Briefel, Hannah Kupsky, Anne Wallice, Jake Gordon, Tommy Scheffer, Jeff Michalik, Anthony Abate, Cara Katrinak, Aparna Yenamandra, Kevin Rice 09/28/2019 | 400.00 |
| 10/06/19 | SEAMLESS NORTH AMERICA LLC - Wallice Anne - 10/04/2019 | 41.72 |
| 10/13/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY Overtime Meal Anne Wallice 10/13/2019 | 10.34 |
| 10/13/19 | SEAMLESS NORTH AMERICA LLC - Scheffer Tommy - 10/08/2019 | 27.23 |
| 10/20/19 | SEAMLESS NORTH AMERICA LLC - Foster Ciara - 10/14/2019 | 41.84 |
| 10/20/19 | SEAMLESS NORTH AMERICA LLC - Rice Kevin - 10/15/2019 | 35.76 |
| 10/20/19 | SEAMLESS NORTH AMERICA LLC - Wallice Anne - 10/15/2019 | 41.92 |
| 10/20/19 | SEAMLESS NORTH AMERICA LLC - Scheffer Tommy - 10/14/2019 | 27.23 |
| 10/21/19 | Jake William Gordon - Jake Gordon, Overtime Meals - Attorney, Chicago, IL Overtime Meal Jake Gordon 10/21/2019 | 20.22 |
| 10/22/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY Overtime Meal Anne Wallice 10/22/2019 | 12.83 |
| 10/27/19 | SEAMLESS NORTH AMERICA LLC - Scheffer Tommy - 10/21/2019 | 26.37 |
| 10/27/19 | SEAMLESS NORTH AMERICA LLC - Rice Kevin - 10/24/2019 | 40.42 |
| 10/27/19 | SEAMLESS NORTH AMERICA LLC - Kupsky Hannah - 10/21/2019 | 41.40 |
| 10/29/19 | Jake William Gordon - Jake Gordon, Overtime Meals - Attorney, Chicago, IL Overtime Meal Jake Gordon 10/29/2019 | 37.40 |
| 10/31/19 | Jake William Gordon - Jake Gordon, Overtime Meals - Attorney, Chicago, IL Overtime Meal Jake Gordon 10/31/2019 | 39.55 |
| 10/31/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY Overtime Meal Anne Wallice 10/31/2019 | 10.34 |
| 10/31/19 | Jacob Benjamin Ruby - Jacob Ruby, Overtime Meals - Attorney, Chicago, IL Overtime Meal Jacob Ruby 10/31/2019 | 31.08 |
| 11/03/19 | SEAMLESS NORTH AMERICA LLC - Foster Ciara - 10/31/2019 | 34.07 |
| 11/03/19 | SEAMLESS NORTH AMERICA LLC - Rice Kevin - 10/31/2019 | 39.27 |
| 11/04/19 | Jacob Benjamin Ruby - Jacob Ruby, Overtime Meals - Attorney, Chicago, IL Overtime Meal Jacob Ruby 11/04/2019 | 33.45 |

Legal Services for the Period Ending November 30, 2019       Invoice Number:       1050021968
Forever 21, Inc.                                             Matter Number:        47258-31
Expenses

| | | |
|---|---|---|
| 11/11/19 | Anne G. Wallice - Anne Wallice, Overtime Meals - Attorney, New York, NY Overtime Meal Anne Wallice 11/11/2019 | 14.98 |
| 11/12/19 | Jake William Gordon - Jake Gordon, Overtime Meals - Attorney, Chicago, IL Overtime Meal Jake Gordon 11/12/2019 | 15.91 |
| | **Total** | **1,023.33** |

Legal Services for the Period Ending November 30, 2019        Invoice Number:        1050021968
Forever 21, Inc.                                              Matter Number:          47258-31
Expenses

**Miscellaneous Office Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/19 | Anup Sathy, P.C. - Anup Sathy, Hotel - Other, Hearing 11/08/2019 | (21.88) |
| | **Total** | **(21.88)** |

Legal Services for the Period Ending November 30, 2019      Invoice Number:      1050021968
Forever 21, Inc.                                            Matter Number:       47258-31
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 10/28/19 | FEDERAL EXPRESS - 776757936718 | 10.61 |
| 10/28/19 | FEDERAL EXPRESS - 776784784464 | 8.26 |
| 10/28/19 | FEDERAL EXPRESS - 776784982835 | 11.65 |
|  | **Total** | **30.52** |

**TOTAL EXPENSES**                                                    **$ 28,658.67**