## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------

In re:

FOREVER 21, INC., *et al.,*[1]

                     **Debtors.**

------------------------------------------------------------

Chapter 11

Case No. 19-12122 (MFW)

(Jointly Administered)

**Objection Deadline: March 10, 2020 at 4:00 p.m. (ET]**

  **Ref. Docket No. 388**

## NOTICE OF FILING OF MONTHLY STAFFING AND COMPENSATION REPORT OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR THE PERIOD FROM <u>JANUARY 1, 2020 THROUGH JANUARY 31, 2020</u>

PLEASE TAKE NOTICE that, on November 4 2019, the United States Bankruptcy Court for the District of Delaware (the "Court") entered the *Order Authorizing the Debtors, Pursuant to 11 U.S.C. §§ 105(a) and 363(b), to (I) Retain Alvarez &Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Certain Additional Personnel and (II) Designate Jonathan Goulding as Chief Restructuring Officer for the Debtors Nunc Pro Tunc to the Petition Date* [Docket No. 388] (the "A&M Retention Order").

PLEASE TAKE FURTHER NOTICE that, in accordance with the A&M Retention Order, Alvarez & Marsal North America, LLC hereby files its monthly staffing and compensation report for the period from January 1, 2020 through and including January 31, 2020 (the "Monthly Staffing and Compensation Report") in the form attached hereto as **Exhibit A**.

---

[1] The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Forever 21, Inc. (4795); Alameda Holdings, LLC (2379); Forever 21 International Holdings, Inc. (4904); Forever 21 Logistics, LLC (1956); Forever 21 Real Estate Holdings, LLC (4224); Forever 21 Retail, Inc. (7150); Innovative Brand Partners, LLC (7248); and Riley Rose, LLC (6928). The location of the Debtors' service address is: 3880 N. Mission Road, Los Angeles, California 90031.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Monthly Staffing and Compensation Report must be filed with the Court and served so as to be received by the undersigned counsel to the Debtors no later than **March 10, 2020 at 4:00 p.m. (ET).**

PLEASE TAKE FURTHER NOTICE that, if an objection is properly filed and served in accordance with the above procedures, and the objection is not consensually resolved, the portion of the Monthly Staffing and Compensation Report objected to shall be subject to review by the Court.

Dated: February 25, 2020

/s/ Timothy P. Cairns
Laura Davis Jones (DE Bar No. 2436)
James E. O'Neill (DE Bar No. 4042)
Timothy P. Cairns (DE Bar No. 4228)
**PACHULSKI STANG ZIEHL & JONES LLP**
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400
Email:        ljones@pszjlaw.com
              joneill@pszjlaw.com
              tcairns@pszjlaw.com

-and-

Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Aparna Yenamandra (admitted *pro hac vice*)
**KIRKLAND & ELLIS LP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

-and-

Anup Sathy, P.C. (admitted *pro hac vice*)
**KIRKLAND & ELLIS LP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312)862-2200

*Counsel for Debtors and Debtors-in-Possession*

**EXHIBIT A**

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Summary of Time & Fees by Professional

| Summary of Time and Fees by Professional | | | | |
|---|---|---|---|---|
| January 1, 2020 through January 31, 2020 | | | | |
| **Professional** | **Title** | **Rate** | **Time** | **Monthly Fees** |
| **Chief Restructuring Officer** [1] | | | | |
| Jon Goulding | | N/A | 342.0 | $ 175,000.00 |
| | | | | |
| **Engagement Personnel** [2] [3] | | | | |
| David Bergen | Managing Director | 950.00 | 171.5 | 162,925.00 |
| Jodi Ehrenhofer | Managing Director | 850.00 | 20.0 | 17,000.00 |
| Tiffany Wong | Managing Director | 850.00 | 6.5 | 5,525.00 |
| John DeCraen | Senior Director | 850.00 | 76.5 | 65,025.00 |
| Robert Kreft | Senior Director | 850.00 | 2.0 | 1,700.00 |
| Vishal Oza | Senior Director | 850.00 | 59.5 | 50,575.00 |
| Richard Niemerg | Senior Director | 750.00 | 217.5 | 163,125.00 |
| Ken Claflin | Director | 750.00 | 158.0 | 118,500.00 |
| Nate Bakke | Director | 725.00 | 301.5 | 218,587.50 |
| Kitty Yeung | Senior Director | 700.00 | 74.5 | 52,150.00 |
| Jeff Liu | Director | 700.00 | 305.0 | 213,500.00 |
| Nick Cherry | Associate | 575.00 | 230.5 | 132,537.50 |
| Robert Country | Consultant | 575.00 | 216.5 | 124,487.50 |
| Emily Raab | Junior Consultant | 525.00 | 18.0 | 9,450.00 |
| Dan Jung | Analyst | 450.00 | 254.0 | 114,300.00 |
| Sam Cascante | Analyst | 450.00 | 300.0 | 135,000.00 |
| John Sagen | Analyst | 450.00 | 214.0 | 96,300.00 |
| Spencer Whittaker | Consultant | 450.00 | 154.5 | 69,525.00 |
| Scarlett Hu | Associate | 325.00 | 8.0 | 2,600.00 |
| Kaitlyn Geremia | Operations Manager | 250.00 | 22.0 | 5,500.00 |
| **Total Fees** | | | **3,152.0** | **$ 1,933,312.50** |

**Notes:**

[1] Pursuant to the terms and conditions set forth in the Alvarez & Marsal North America, LLC engagement letter, dated as of September 29, 2019 ("A&M Engagement Letter") annexed as Exhibit B to the Motion of the Debtors Application Pursuant to 11 U.S.C. §§ 105(a) and 363(b) to (I) Retain Alvarez & Marsal North America, LLC to provide the Debtors a Chief Restructuring Officer and Certain Additional Personnel and (II) Designate Jonathan Goulding as Chief Restructuring Officer for the Debtors Nunc Pro Tunc to the Petition Date [Docket No. 188] entered on October 10, 2019.

[2] Pursuant to A&M's engagement letter annual rate adjustments were applied effective January 1, 2020.

[3] This invoice includes time related to certain international team members from prior periods related to wind down planning, international coordination with the US team and assessing potential claim recoveries in the various international jurisdictions.

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Summary of Expenses by Expense Category

| Expense Category | Total of Expenses |
|---|---|
| Airfare | $ 11,512.75 |
| Lodging | 15,296.19 |
| Meals | 5,312.88 |
| Miscellaneous | 1,350.00 |
| Telephone/Internet | 521.31 |
| Transportation | 8,661.45 |
| Wireless Charges | 496.79 |
| **Total Expenses** | $ **43,151.37** |
| | |
| **Total Fees & Expenses** | $ **1,976,463.87** |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| **Accounting/Cut-off** | | | |
| Dan Jung | Prepare summary report of received / arrived inventory. | 1/2/2020 | 2.5 |
| Dan Jung | Work with F21 accounting and treasury to prepare the week's proposed payments. | 1/2/2020 | 2.0 |
| Dan Jung | Prepare schedule of merch payment proposal for the week. | 1/3/2020 | 2.5 |
| Dan Jung | Check F21 accounting team's merch payment proposal. | 1/3/2020 | 2.0 |
| Dan Jung | Work with F21 accounting team to review and pay invoices related to employee benefits. | 1/3/2020 | 1.0 |
| Nick Cherry | Participate in meeting with F21 accounting team regarding 2018 audit adjustments. | 1/3/2020 | 1.0 |
| Dan Jung | Check and approve F21 accounting team's merch payment proposal. | 1/6/2020 | 2.0 |
| Dan Jung | Prepare additional merch payment proposal. | 1/6/2020 | 2.0 |
| Dan Jung | Work with F21 treasury team to review urgent payments. | 1/6/2020 | 0.5 |
| Dan Jung | Create new budget file to prepare weekly cash disbursements. | 1/7/2020 | 1.0 |
| Dan Jung | Update new budget file and prepare it for the week's payments. | 1/7/2020 | 1.0 |
| Dan Jung | Check F21 accounting team's merch payment proposal. | 1/7/2020 | 1.0 |
| Dan Jung | Prepare AP aging files for claims reconciliation process. | 1/7/2020 | 1.0 |
| Dan Jung | Work with F21 accounting to reconcile pre and post petition invoices for a construction vendor. | 1/8/2020 | 0.5 |
| Dan Jung | Prepare 503(b)(9) allocation schedule for F21 accounting team. | 1/9/2020 | 3.0 |
| Dan Jung | Prepare preliminary view of merchandise payments to be made the following week. | 1/9/2020 | 1.0 |
| Dan Jung | Prepare merch payment proposal for the week and send to F21 accounting team. | 1/13/2020 | 2.5 |
| Dan Jung | Check F21 accounting team's merch payment proposal. | 1/13/2020 | 1.0 |
| Dan Jung | Check F21 accounting team's merch payment proposal. | 1/14/2020 | 2.5 |
| Dan Jung | Work with F21 construction personnel to reconcile tenant allowance dollars received and applied. | 1/14/2020 | 3.0 |
| Dan Jung | Prepare budget of the week's general AP payments. | 1/15/2020 | 1.5 |
| Dan Jung | Prepare merch payment proposal for the following week. | 1/16/2020 | 2.0 |
| Dan Jung | Work with F21 accounting team to prepare merch payments. | 1/20/2020 | 3.0 |
| Dan Jung | Check F21 accounting team's merch payment proposal. | 1/21/2020 | 1.5 |
| Dan Jung | Prepare merch payment proposal. | 1/21/2020 | 1.0 |
| Dan Jung | Meet with F21 accounting and F21 IT to work on payment allocation. | 1/21/2020 | 1.0 |
| Dan Jung | Check F21 accounting team's merch payment proposal. | 1/22/2020 | 1.5 |
| Dan Jung | Meet with F21 accounting and F21 IT to work on payment allocation. | 1/22/2020 | 1.5 |
| Dan Jung | Work with F21 accounting team on payment allocation and reconciliation. | 1/23/2020 | 1.5 |
| Nick Cherry | Meeting with accounting team re audit adjustments. | 1/23/2020 | 0.5 |
| Dan Jung | Check F21 accounting team's merch payment proposal. | 1/24/2020 | 1.0 |
| Nick Cherry | Discussion with F21 accounting team regarding 2018 impairment entries for audit adjustments. | 1/24/2020 | 1.0 |
| Dan Jung | Prepare summary of 503(b)(9) reconciliation. | 1/27/2020 | 3.0 |
| Dan Jung | Work with F21 accounting team on allocation of payments. | 1/29/2020 | 0.5 |
| Nick Cherry | Follow up with accounting team on implementation of YE accounting adjustments. | 1/29/2020 | 0.5 |
| | **Accounting/Cut-off - Subtotal** | | **54.0** |
| | | | |
| **Bankruptcy Support** | | | |
| Jon Goulding | Review and respond to emails. | 1/1/2020 | 1.0 |
| Jon Goulding | Outline and organize workstreams. | 1/1/2020 | 1.0 |
| Emily Raab | Work on Declaration of Disinterestedness tracker. | 1/2/2020 | 1.0 |
| Jon Goulding | Review and respond to emails. | 1/2/2020 | 2.0 |
| Nate Bakke | Prepare store aging roll forward by category and provide descriptions by location. | 1/2/2020 | 2.0 |
| Nate Bakke | Provide responses to the Company re insurance policies. | 1/2/2020 | 1.0 |
| Richard Niemerg | Analyze OCP summary schedule and communications with F21 regarding same. | 1/2/2020 | 2.0 |
| Robert Country | Working session with A&M personnel re: updates to the ordinary course professionals analysis. | 1/2/2020 | 0.5 |
| Robert Country | Review/revise vendor noticing data for bar date noticing purposes. | 1/2/2020 | 0.5 |
| Jon Goulding | Prepare for and participate in call to discuss potential liquidation bids. | 1/3/2020 | 3.0 |
| Jon Goulding | Outline and organize workstreams. | 1/3/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in inventory bid package meeting with Lazard, MMWR, and A&M. | 1/3/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in meeting with K&E, Lazard and A&M re liquidator solicitation process. | 1/3/2020 | 1.0 |
| Nate Bakke | Research and review related party transaction details for K&E. | 1/3/2020 | 1.0 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Richard Niemerg | Review and revise potential parties-in-interest schedules. | 1/3/2020 | 1.0 |
| Robert Country | Review/resolve issues related to F21 vendors. | 1/3/2020 | 1.0 |
| Robert Country | Communications with F21 & K&E personnel re: resolving vendor issues. | 1/3/2020 | 0.5 |
| Jon Goulding | Review and comment on recovery analysis. | 1/4/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in a call on recovery analysis. | 1/4/2020 | 1.0 |
| Jon Goulding | Outline and organize workstreams. | 1/4/2020 | 1.0 |
| Jon Goulding | Review and comment on recovery analysis. | 1/5/2020 | 1.5 |
| Jon Goulding | Outline and organize workstreams. | 1/5/2020 | 0.5 |
| Jeff Liu | Call with A&M and Lazard to discuss outstanding items related to liquidation bid process. | 1/6/2020 | 0.5 |
| Jon Goulding | Prepare for and participate in a call to discuss liquidation bids. | 1/6/2020 | 2.0 |
| Jon Goulding | Review and respond to emails. | 1/6/2020 | 1.0 |
| Jon Goulding | Outline and organize workstreams. | 1/6/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E, MMWR and A&M re draft form agency agreement. | 1/6/2020 | 1.0 |
| Nate Bakke | Prepare and review various files for the bid packages and follow up requests from liquidators. | 1/6/2020 | 1.5 |
| Nate Bakke | Prepare NOLV analysis for current portfolio and adjusted at exit. | 1/6/2020 | 1.0 |
| Nate Bakke | Prepare inventory support files for liquidators in response to bid package requests. | 1/6/2020 | 2.0 |
| Robert Country | Review/respond to diligence request related to F21 insurance policies. | 1/6/2020 | 0.5 |
| Robert Country | Review/respond to inquiry related to the Ordinary Course Professionals analysis. | 1/6/2020 | 0.5 |
| Robert Country | Review of data from third party utility aggregator to determine prepetition utility liabilities by vendor. | 1/6/2020 | 2.5 |
| Robert Country | Conference with A&M personnel re: review of prepetition utility vendor analysis. | 1/6/2020 | 0.5 |
| Robert Country | Review/revise interested parties list. | 1/6/2020 | 0.5 |
| Dan Jung | Work with company to update the forecasted cost to complete new distribution center construction. | 1/7/2020 | 3.0 |
| Dan Jung | Work with F21 construction to update forecasted cost on construction projects. | 1/7/2020 | 1.0 |
| John Sagen | Update Ordinary Course Professional tracker regarding authorization the Debtors to retain professionals. | 1/7/2020 | 1.5 |
| Jon Goulding | Prepare for and participate in call with HQ/DC Landlord. | 1/7/2020 | 1.0 |
| Jon Goulding | Review and respond to emails. | 1/7/2020 | 1.5 |
| Jon Goulding | Outline and organize workstreams. | 1/7/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in international insurance discussion with the Company, A&M and CAC. | 1/7/2020 | 1.0 |
| Richard Niemerg | Communications with F21 and A&M regarding insurance interim and final orders. | 1/7/2020 | 0.5 |
| Richard Niemerg | Communications with F21 and Prudential regarding deferred compensation plan. | 1/7/2020 | 0.5 |
| Richard Niemerg | Participate in call with A&M regarding case status. | 1/7/2020 | 0.5 |
| Richard Niemerg | Analyze OCP summary schedule and discuss same with A&M colleague. | 1/7/2020 | 0.5 |
| Robert Country | Review/respond to diligence request related to F21 customer programs. | 1/7/2020 | 0.5 |
| Robert Country | Communications with F21 and A&M personnel re: go-forward insurance policies for 2020. | 1/7/2020 | 0.5 |
| Sam Cascante | Update Canadian Claim file regarding the intercompany receivable owed to the Forever 21 parent company. | 1/7/2020 | 1.0 |
| Dan Jung | Work with company to update the forecasted cost to complete new distribution center construction. | 1/8/2020 | 3.0 |
| Dan Jung | Follow up with F21 accounting and franchise personnel to discuss inbound questions from a franchise partner. | 1/8/2020 | 2.0 |
| Jodi Ehrenhofer | Participate in advisors call. | 1/8/2020 | 0.5 |
| Jon Goulding | Prepare for and participate in a call to discuss liquidation bids. | 1/8/2020 | 1.5 |
| Jon Goulding | Prepare for and participate in weekly HR meeting. | 1/8/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in meeting to discuss IT next steps. | 1/8/2020 | 1.0 |
| Jon Goulding | Review and respond to emails. | 1/8/2020 | 1.0 |
| Jon Goulding | Outline and organize workstreams. | 1/8/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in call with UCC, K&E, A&M and MMWR re comments to the form agency agreement. | 1/8/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in call with Lazard, F21 and A&M re retail price and inventory files. | 1/8/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with Lazard and F21 re franchise projections for data room. | 1/8/2020 | 1.0 |
| Richard Niemerg | Communications with K&E and F21 regarding OCP payment processing. | 1/8/2020 | 0.5 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Robert Country | Review/respond to inquiries related to utility vendors. | 1/8/2020 | 0.5 |
| Robert Country | Perform reconciliation on utility surety bonds to respond to vendor inquiry. | 1/8/2020 | 1.0 |
| Dan Jung | Work with company to update the forecasted cost to complete new distribution center construction. | 1/9/2020 | 1.5 |
| Dan Jung | Prepare reconciliation of payments made to insiders and insiders' entities. | 1/9/2020 | 2.0 |
| Dan Jung | Participate on a call with F21 counsel to review payments made to insiders. | 1/9/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in call to discuss Canada claim. | 1/9/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in call with Brazil team. | 1/9/2020 | 1.0 |
| Jon Goulding | Review and respond to emails. | 1/9/2020 | 2.0 |
| Jon Goulding | Outline and organize workstreams. | 1/9/2020 | 0.5 |
| Nate Bakke | Prepare summary of inventory details split out by regular and mark down price inventory. | 1/9/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend call with K&E, F21, and Prudential regarding deferred compensation plan. | 1/9/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend case status meeting and workstreams discussion with A&M colleagues. | 1/9/2020 | 1.0 |
| Richard Niemerg | Communications with K&E and F21 regarding OCP payment processing. | 1/9/2020 | 0.5 |
| Richard Niemerg | Communications with K&E regarding potential parties-in-interest schedules. | 1/9/2020 | 0.5 |
| Richard Niemerg | Working session with A&M colleague regarding certain employee payments. | 1/9/2020 | 1.0 |
| Robert Country | Review/reconcile surety bond utility claim balances based on F21 vendor data. | 1/9/2020 | 0.5 |
| Robert Country | Review/respond to inquiries from K&E re: the updated interested parties list. | 1/9/2020 | 1.0 |
| Dan Jung | Finalize analysis of updated forecast on remaining costs to complete construction on new distribution center. | 1/10/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in call to discuss liquidation bids. | 1/10/2020 | 1.5 |
| Jon Goulding | Outline and organize workstreams. | 1/10/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in Global BV tax refund discussion with A&M and the company. | 1/10/2020 | 1.0 |
| Richard Niemerg | Analyze potential parties-in-interest schedules. | 1/10/2020 | 2.0 |
| Robert Country | Review/respond to inquiries from K&E re: the updated interested parties list. | 1/10/2020 | 0.5 |
| Robert Country | Review/resolve issues related to F21 vendors. | 1/10/2020 | 0.5 |
| Jon Goulding | Review of materials related to warehouse sales. | 1/11/2020 | 1.0 |
| Jon Goulding | Review and respond to emails. | 1/11/2020 | 1.0 |
| Jon Goulding | Outline and organize workstreams. | 1/12/2020 | 1.0 |
| Dan Jung | Work with A&M personnel to review analysis of updated forecast on remaining DC construction costs. | 1/13/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in call with Company's landlord. | 1/13/2020 | 1.0 |
| Nate Bakke | Prepare inventory support files for liquidators in response to bid package requests. | 1/13/2020 | 1.5 |
| Nate Bakke | Review form agency agreement and discuss with the Company. | 1/13/2020 | 1.0 |
| Richard Niemerg | Review emails from F21 and draft responses to same. | 1/13/2020 | 0.5 |
| Robert Country | Review/revise data to update the interested parties list. | 1/13/2020 | 0.5 |
| Robert Country | Review F21 books/records to respond to utility vendor inquiries. | 1/13/2020 | 1.0 |
| Robert Country | Review wages motion order to determine if we have authority to pay certain prepetition liabilities. | 1/13/2020 | 0.5 |
| John Sagen | Update Ordinary Course Professional tracker regarding authorization the Debtors to retain professionals. | 1/14/2020 | 0.5 |
| Jon Goulding | Review and respond to emails. | 1/14/2020 | 1.0 |
| Jon Goulding | Outline and organize workstreams. | 1/14/2020 | 1.0 |
| Richard Niemerg | Participate in weekly professionals call with A&M, K&E, and Lazard. | 1/14/2020 | 0.5 |
| Richard Niemerg | Participate in meeting relating to certain pre-petition non-payroll transfers to insiders. | 1/14/2020 | 0.5 |
| Richard Niemerg | Participate in case status meeting and develop workstreams regarding same. | 1/14/2020 | 0.5 |
| Robert Country | Perform reconciliation of postpetition open payables to drafts response to vendor inquiry. | 1/14/2020 | 1.0 |
| Dan Jung | Update analysis of payments made to insiders and insiders' entities. | 1/15/2020 | 2.0 |
| Jon Goulding | Participate in a call with the Company regarding taxes. | 1/15/2020 | 1.0 |
| Jon Goulding | Review of letter of intent. | 1/15/2020 | 1.5 |
| Jon Goulding | Review and respond to emails. | 1/15/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with the Company, Deloitte and A&M re international tax refunds. | 1/15/2020 | 1.0 |
| Nate Bakke | Prepare supplemental commentary by country for internationally owned locations vs. JV and franchise locations. | 1/15/2020 | 1.0 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Richard Niemerg | Review insider transfer file and draft email to K&E regarding same. | 1/15/2020 | 1.0 |
| Robert Country | Communications with K&E personnel re: resolving vendor issues. | 1/15/2020 | 0.5 |
| Robert Country | Communications with 3rd party utility aggregator re: resolving utility disconnection threat. | 1/15/2020 | 0.5 |
| Robert Country | Communications with F21 and A&M: unclaimed property. | 1/15/2020 | 0.5 |
| Jon Goulding | Review and comment on recovery analysis. | 1/16/2020 | 3.0 |
| Jon Goulding | Review of liquidator bid information. | 1/16/2020 | 2.0 |
| Jon Goulding | Review and comment on recovery analysis. | 1/16/2020 | 1.5 |
| Jon Goulding | Outline and organize workstreams. | 1/16/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with Lazard, A&M and MMWR re liquidator bid discussion. | 1/16/2020 | 1.0 |
| Nate Bakke | Review international balance sheets and prepare notes for discussion with Lazard. | 1/16/2020 | 2.0 |
| Richard Niemerg | Communications with K&E regarding deferred compensation plan termination. | 1/16/2020 | 0.5 |
| Richard Niemerg | Review emails from F21 and draft responses to same. | 1/16/2020 | 0.5 |
| Robert Country | Communications with 3rd party utility aggregator re: resolving surety bond utility reconciliation request. | 1/16/2020 | 0.5 |
| Robert Country | Review F21 books/records to resolve utility vendor issues. | 1/16/2020 | 0.5 |
| Robert Country | Communications with K&E personnel re: resolving utility vendor issues. | 1/16/2020 | 0.5 |
| Robert Country | Communications with A&M personnel re: running conflicts on interested parties. | 1/16/2020 | 0.5 |
| Jon Goulding | Outline and organize workstreams. | 1/17/2020 | 1.0 |
| Richard Niemerg | Communications with F21 & K&E regarding personally identifiable information. | 1/17/2020 | 0.5 |
| Richard Niemerg | Communications with A&M colleagues regarding certain vendor payments. | 1/17/2020 | 0.5 |
| Richard Niemerg | Communications with A&M, F21, and K&E regarding certain pending tax audits. | 1/17/2020 | 0.5 |
| Robert Country | Communications with K&E personnel re: updates to utility surety bond reconciliation. | 1/17/2020 | 0.5 |
| Robert Country | Review F21 audit data with the tax motion order to determine strategy to pay certain audits. | 1/17/2020 | 1.0 |
| Robert Country | Communications with A&M personnel re: resolving/paying open tax audits. | 1/17/2020 | 0.5 |
| Robert Country | Communications with K&E personnel re: resolving/paying open tax audits. | 1/17/2020 | 0.5 |
| Jon Goulding | Review and comment on recovery analysis. | 1/18/2020 | 1.0 |
| Nate Bakke | Review and summarize latest details of standby LCs. | 1/18/2020 | 0.5 |
| Jon Goulding | Outline and organize workstreams. | 1/19/2020 | 0.5 |
| Nate Bakke | Review and summarize latest details of standby LCs. | 1/19/2020 | 1.0 |
| Jon Goulding | Review of information on liquidation bids. | 1/20/2020 | 1.0 |
| Jon Goulding | Discussion with Company's landlord. | 1/20/2020 | 0.5 |
| Jon Goulding | Outline and organize workstreams. | 1/20/2020 | 1.5 |
| Jon Goulding | Review and respond to emails. | 1/20/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with CAC and A&M re insurance LCs and updates. | 1/20/2020 | 1.0 |
| Nick Cherry | Call with K&E regarding LL default notice. | 1/20/2020 | 0.5 |
| Dan Jung | Prepare analysis of payments made to significant vendors for preference analysis. | 1/21/2020 | 1.0 |
| John Sagen | Update Ordinary Course Professional tracker regarding authorization the Debtors to retain professionals. | 1/21/2020 | 0.5 |
| Jon Goulding | Review and comment on recovery analysis. | 1/21/2020 | 2.5 |
| Jon Goulding | Review of liquidator bid information. | 1/21/2020 | 2.0 |
| Jon Goulding | Outline and organize workstreams. | 1/21/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with the Company, K&E and A&M re privacy policy data requests. | 1/21/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in call with K&E and A&M re follow up to investigation requests. | 1/21/2020 | 0.5 |
| Nate Bakke | Review and revise inventory data files and forecasts in response to liquidator inquiries. | 1/21/2020 | 1.5 |
| Richard Niemerg | Review emails from F21 and draft responses to same. | 1/21/2020 | 0.5 |
| Richard Niemerg | Prepare for and attend conference call with K&E and F21 regarding personally identifiable information data collection. | 1/21/2020 | 1.0 |
| Richard Niemerg | Discussions with A&M colleagues relating to merchandise vendors administrative liabilities. | 1/21/2020 | 1.0 |
| Richard Niemerg | Case status call with A&M Team Members. | 1/21/2020 | 0.5 |
| Jodi Ehrenhofer | Participate in call to review pre-petition tax amounts included in taxes motion. | 1/22/2020 | 0.5 |
| Jodi Ehrenhofer | Prepare for call on limits in taxes motion. | 1/22/2020 | 0.5 |
| John Sagen | Confirm no objection have been filed on the bankruptcy docket regarding retained Ordinary Course Professionals. | 1/22/2020 | 0.5 |
| Jon Goulding | Review and comment on exclusivity declaration. | 1/22/2020 | 1.0 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Nate Bakke | Prepare for and participate in call with the Company and A&M Brazil re HR and employee related issues. | 1/22/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in Global BV tax refund discussion with A&M and the company. | 1/22/2020 | 1.0 |
| Richard Niemerg | Participate in teleconference with K&E and F21 regarding F21's privacy policies. | 1/22/2020 | 0.5 |
| Richard Niemerg | Review emails from F21 and draft responses to same. | 1/22/2020 | 1.0 |
| Richard Niemerg | Communications with F21 regarding various construction liens. | 1/22/2020 | 0.5 |
| Richard Niemerg | Review updated OCP summary schedule and communications with F21 Legal regarding same. | 1/22/2020 | 1.5 |
| Robert Country | Perform review of tax audit estimates provided by the F21 tax team. | 1/22/2020 | 1.0 |
| Robert Country | Review/resolve utility surety bond request. | 1/22/2020 | 0.5 |
| Robert Country | Review/respond to inquiry related to F21 telecom vendor. | 1/22/2020 | 0.5 |
| Robert Country | Teleconference with A&M and K&E re: unresolved tax audits. | 1/22/2020 | 0.5 |
| Robert Country | Create tax audit template to track unresolved tax audits. | 1/22/2020 | 0.5 |
| Jodi Ehrenhofer | Discussions with A&M team member re: status of case. | 1/23/2020 | 1.0 |
| John Sagen | Meeting with A&M personnel regarding the debtors privacy protocols. | 1/23/2020 | 0.5 |
| John Sagen | Create a tracker regarding the debtors current privacy protocols. | 1/23/2020 | 2.0 |
| Jon Goulding | Review and comment on updated recovery analysis. | 1/23/2020 | 3.0 |
| Jon Goulding | Review of information on liquidation bids. | 1/23/2020 | 2.0 |
| Jon Goulding | Review and analyze options for Brazil business. | 1/23/2020 | 2.0 |
| Jon Goulding | Outline and organize workstreams. | 1/23/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with Lazard and the Company re insurance related LCs. | 1/23/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E and the Company re construction liens. | 1/23/2020 | 1.0 |
| Nick Cherry | Meetings with management to facilitate responses related to Maryland state tax returns and payments. | 1/23/2020 | 2.0 |
| Richard Niemerg | Review emails from F21 and draft responses to same. | 1/23/2020 | 0.5 |
| Robert Country | Review/revise utility surety bond analysis. | 1/23/2020 | 0.5 |
| Robert Country | Communications with A&M personnel re: paying 2019 property taxes. | 1/23/2020 | 0.5 |
| Jeff Liu | Discuss LCs and related insurance policies with Company to understand potential renewal needs. | 1/24/2020 | 1.0 |
| Jon Goulding | HR Discussion with the Company related to potential transaction. | 1/24/2020 | 2.0 |
| Jon Goulding | Outline and organize workstreams. | 1/24/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in meeting with F21 and A&M re HR and employee related issues. | 1/24/2020 | 1.0 |
| Nate Bakke | Review LC analysis and potential exposure. | 1/24/2020 | 1.0 |
| Richard Niemerg | Communications with K&E regarding deferred compensation plan. | 1/24/2020 | 0.5 |
| Richard Niemerg | Analyze insider transfer data and communications with A&M and K&E regarding same. | 1/24/2020 | 1.0 |
| Richard Niemerg | Participate in conference call with K&E relating to insider transfers. | 1/24/2020 | 1.0 |
| Robert Country | Conference with A&M personnel re: work stream planning. | 1/24/2020 | 0.5 |
| Robert Country | Communications with A&M personnel re: work stream planning updates. | 1/24/2020 | 0.5 |
| Jon Goulding | Review of information on liquidation bids. | 1/25/2020 | 1.0 |
| Jon Goulding | Outline and organize workstreams. | 1/26/2020 | 1.5 |
| John Sagen | Update tracker regarding the debtors current privacy protocols. | 1/27/2020 | 0.5 |
| John Sagen | Update Ordinary Course Professional tracker regarding authorization the Debtors to retain professionals. | 1/27/2020 | 0.5 |
| Jon Goulding | Review and comment on updated recovery analysis. | 1/27/2020 | 2.0 |
| Jon Goulding | Review and analyze updated recovery analysis. | 1/27/2020 | 2.5 |
| Jon Goulding | Outline and organize workstreams. | 1/27/2020 | 2.0 |
| Nate Bakke | Prepare and review inventory plan and forecast as part of the potential vendor trade program. | 1/27/2020 | 1.0 |
| Richard Niemerg | Communications with F21 relating to certain insider transfers. | 1/27/2020 | 0.5 |
| Richard Niemerg | Communications with K&E and F21 regarding OCP payment processing. | 1/27/2020 | 0.5 |
| Richard Niemerg | Communications with F21 HR relating to various vendor inquiries. | 1/27/2020 | 0.5 |
| Richard Niemerg | Participate in case status meeting with A&M colleagues. | 1/27/2020 | 0.5 |
| Richard Niemerg | Review independent board presentation. | 1/27/2020 | 0.5 |
| Richard Niemerg | Analyze insider transfer data provide by F21. | 1/27/2020 | 0.5 |
| John Sagen | Continue updating the tracker regarding to Forever 21 privacy protocols. | 1/28/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in a call to discuss tax refund. | 1/28/2020 | 1.5 |
| Jon Goulding | Outline and organize workstreams. | 1/28/2020 | 0.5 |
| Nate Bakke | Review LC analysis and potential exposure. | 1/28/2020 | 1.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Nate Bakke | Prepare for and participate in call with Deloitte, A&M, K&E and the Company to discuss tax refunds. | 1/28/2020 | 1.0 |
| Nick Cherry | Follow up with management on supplemental store closures. | 1/28/2020 | 0.5 |
| Richard Niemerg | Review independent board presentation. | 1/28/2020 | 1.0 |
| Richard Niemerg | Communications with F21 regarding certain E-Comm vendors. | 1/28/2020 | 0.5 |
| Richard Niemerg | Communications with K&E regarding vendor support agreements. | 1/28/2020 | 0.5 |
| Richard Niemerg | Communications with A&M colleagues regarding utility vendor payments. | 1/28/2020 | 0.5 |
| Richard Niemerg | Communications with K&E regarding unsecured loans. | 1/28/2020 | 0.5 |
| Robert Country | Conference with A&M personnel re: work stream planning updates. | 1/28/2020 | 1.0 |
| Jon Goulding | Review and respond to emails. | 1/29/2020 | 1.5 |
| Jon Goulding | Outline and organize workstreams. | 1/29/2020 | 1.5 |
| Robert Country | Review/respond to inquiries related to F21 vendors. | 1/29/2020 | 1.0 |
| Jon Goulding | Comment on talking points for Company meeting. | 1/30/2020 | 1.0 |
| Jon Goulding | Outline and organize workstreams. | 1/30/2020 | 1.0 |
| Robert Country | Communications with K&E team re: reviewing/responding to utility disconnect issues. | 1/30/2020 | 0.5 |
| Jeff Liu | Meeting with A&M and Company to discuss insurance policies and renewal needs. | 1/31/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in a call with Canada and BV on tax refund. | 1/31/2020 | 1.0 |
| Jon Goulding | Meeting with the Company to discuss insurance. | 1/31/2020 | 1.0 |
| Jon Goulding | Review and respond to emails. | 1/31/2020 | 1.0 |
| Jon Goulding | Outline and organize workstreams. | 1/31/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E, Osler, A&M and the Company re Global BV tax refunds. | 1/31/2020 | 1.0 |
| Richard Niemerg | Communications with F21 and K&E regarding deferred compensation plan termination. | 1/31/2020 | 0.5 |
| Richard Niemerg | Participate in meeting with F21 and K&E regarding customer data collection and privacy issues. | 1/31/2020 | 1.0 |
| Richard Niemerg | Communications with F21 and K&E relating to insurance policies. | 1/31/2020 | 1.0 |
| Robert Country | Review/resolve additional inquiries related to F21 general AP vendors. | 1/31/2020 | 0.5 |
| Robert Country | Review/respond to inquiries related to paying ordinary course professionals. | 1/31/2020 | 0.5 |
| | | **Bankruptcy Support - Subtotal** | **238.0** |
| **Business Plan** | | | |
| Jon Goulding | Prepare for meeting with potential buyer. | 1/1/2020 | 2.0 |
| Nate Bakke | Review and discuss store review file for updated store treatment. | 1/1/2020 | 0.5 |
| Sam Cascante | Email between A&M team members regarding changes made to operating model. | 1/1/2020 | 1.0 |
| Jeff Liu | Call to discuss long term model with potential buyer. | 1/2/2020 | 1.0 |
| Jon Goulding | Prepare for meeting with potential buyer. | 1/2/2020 | 1.0 |
| Jon Goulding | Meeting/diligence session with potential buyer. | 1/2/2020 | 8.0 |
| Nate Bakke | Prepare and participate in internal store review meeting with A&M and the Company. | 1/2/2020 | 1.0 |
| Nate Bakke | Compile initial inventory bid package materials and review with Lazard and A&M. | 1/2/2020 | 2.5 |
| Nick Cherry | Prepare market maps for alternative go-forward scenario. | 1/2/2020 | 2.5 |
| Nick Cherry | Measurement of GOB proceeds for alternative go-forward scenario. | 1/2/2020 | 2.5 |
| Nick Cherry | Prepare materials for internal review of alternative go-forward scenario. | 1/2/2020 | 1.5 |
| Nick Cherry | Participate in internal review of go-forward brick and mortar plan. | 1/2/2020 | 1.5 |
| Nick Cherry | Prepare sales transfer analysis for alternative go-forward scenario. | 1/2/2020 | 2.0 |
| Nick Cherry | Update store review model to include alternative scenario assumptions. | 1/2/2020 | 1.5 |
| Sam Cascante | Prepare analysis of other selling expenses from 2017 - 2019 by GL account. | 1/2/2020 | 3.0 |
| Sam Cascante | Update week to date sales analysis for week ending 1/4/2020. | 1/2/2020 | 3.0 |
| Sam Cascante | Update the operating model to make other selling expenses driven off of proportional change in sales. | 1/2/2020 | 3.0 |
| Dan Jung | Prepare analysis of historical store levels sales. | 1/3/2020 | 1.5 |
| Jeff Liu | Internal meeting with A&M and RCS to discuss potential opportunities to GOB additional stores. | 1/3/2020 | 1.5 |
| Jeff Liu | Call with UCC advisors, K&E, Lazard, and A&M to discuss liquidator bid process. | 1/3/2020 | 0.5 |
| Jeff Liu | Review updates to long term forecast internally with A&M team. | 1/3/2020 | 3.0 |
| Jon Goulding | Review and prepare diligence materials for potential buyer. | 1/3/2020 | 2.0 |
| Nate Bakke | Prepare store closing sale analysis. | 1/3/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in store closing review and GOB discussion with K&E and RCS team. | 1/3/2020 | 2.0 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Nick Cherry | Review of DM close store close assessment. | 1/3/2020 | 1.5 |
| Nick Cherry | Measurement of GOB proceeds for recovery analysis. | 1/3/2020 | 2.5 |
| Nick Cherry | Measurement of GOB in e-comm scenario. | 1/3/2020 | 2.0 |
| Sam Cascante | Update the operating model to include FY19 monthly financial data. | 1/3/2020 | 3.0 |
| Sam Cascante | Continue to update the operating model with fiscal year 2019 results. Including forecasted months of January and February 2020. | 1/3/2020 | 3.0 |
| Sam Cascante | Update the assumptions tab in the operating model to make January and February 2020 dynamic. | 1/3/2020 | 3.0 |
| Sam Cascante | Update Go Forward Stores P&L EBITDA bridge for December actuals. | 1/3/2020 | 3.0 |
| Sam Cascante | Begin updating the model for November actuals. | 1/3/2020 | 1.0 |
| Jeff Liu | Discuss recovery analysis with A&M, K&E, and Lazard. | 1/4/2020 | 0.5 |
| Jon Goulding | Call with potential buyer. | 1/4/2020 | 1.0 |
| Sam Cascante | Continue updating the operating model for November actuals. | 1/4/2020 | 3.0 |
| Jon Goulding | Call with potential buyer. | 1/5/2020 | 1.0 |
| Sam Cascante | Prepare analysis of all rent expenses in FY18 by GL line item for 100 specific stores. | 1/5/2020 | 3.0 |
| Sam Cascante | Prepare analysis of all rent expenses in YTD October 2019 by GL line item for 100 specific stores. | 1/5/2020 | 3.0 |
| Sam Cascante | Prepare analysis of all All-in-Rent expenses for LTM December 2019 by GL line item for 100 specific stores. | 1/5/2020 | 3.0 |
| Sam Cascante | Update all-in-rent expense by GL item for LTM December 2019 to include columns for each GL item. | 1/5/2020 | 1.5 |
| Jeff Liu | Call with Lazard, K&E, MMW&R, and A&M regarding liquidation bid process. | 1/6/2020 | 1.0 |
| Jeff Liu | Update long term forecast with latest standalone balance sheet details. | 1/6/2020 | 2.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/6/2020 | 3.0 |
| Jon Goulding | Participate in pricing and promo meeting. | 1/6/2020 | 1.0 |
| Jon Goulding | Review and comment on updated business plan. | 1/6/2020 | 2.0 |
| Nate Bakke | Participate in call re store closures. | 1/6/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in call with A&M Mexico, K&E and the Company re the Mexico store portfolio. | 1/6/2020 | 1.0 |
| Nick Cherry | Prepare schedule detailing deferred maintenance and spend by store. | 1/6/2020 | 1.5 |
| Sam Cascante | Create a by store and by GL account roll up to the all-in-rent expense forecasted in the long-term model. | 1/6/2020 | 3.0 |
| Sam Cascante | Create a November US balance sheet using the trial balance. | 1/6/2020 | 3.0 |
| Sam Cascante | Create a FY20 Other Occupancy expense analysis by store and by GL account. | 1/6/2020 | 3.0 |
| Sam Cascante | Finish preparing the FY20 Other Occupancy by store and GL account analysis. | 1/6/2020 | 1.0 |
| Jeff Liu | Update forecast model and business plan to reflect contemplated financing and operating structure. | 1/7/2020 | 3.0 |
| Jeff Liu | Update forecast model and business plan to reflect contemplated financing and operating structure. | 1/7/2020 | 3.0 |
| Jeff Liu | Prepare various scenarios for long term forecast for presentation to potential buyer. | 1/7/2020 | 3.0 |
| Jon Goulding | Prepare for and participate in call with potential buyer. | 1/7/2020 | 2.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/7/2020 | 3.0 |
| Jon Goulding | Prepare for and participate in call with potential buyer. | 1/7/2020 | 2.0 |
| Nick Cherry | Prepare analysis measuring incremental rent relief required to reach performance metrics. | 1/7/2020 | 2.5 |
| Nick Cherry | Prepare market map for US stores. | 1/7/2020 | 1.0 |
| Nick Cherry | Call with RCS to review schedule of incremental rent relief. | 1/7/2020 | 1.0 |
| Sam Cascante | Continue building a US only Balance sheet as of November 2019. | 1/7/2020 | 3.0 |
| Sam Cascante | Update Sources and Uses in the long-term operating model. | 1/7/2020 | 3.0 |
| Sam Cascante | Update emergence items in balance sheet of long-term operating model. | 1/7/2020 | 3.0 |
| Sam Cascante | Update assumptions tab in long-term operating model. | 1/7/2020 | 0.5 |
| Jeff Liu | Call with A&M and PSZJ to discuss progress on HQ lease amendment. | 1/8/2020 | 0.5 |
| Jeff Liu | Call with Company advisors to discuss update on discussions with potential buyer. | 1/8/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in diligence call with potential buyer. | 1/8/2020 | 2.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/8/2020 | 2.0 |
| Sam Cascante | Update starting inventory balance in the long-term model based on new inventory receipts figures and COS. | 1/8/2020 | 3.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Cascante | Create Cash Contribution by store and by GL account for all-in-rent and other occupancy that ties to the long-term model. | 1/8/2020 | 3.0 |
| Sam Cascante | Update long term professional fee forecast to show new accrued unpaid balance at emergence based on updated assumptions. | 1/8/2020 | 3.0 |
| Sam Cascante | Update success fee calculation in the long term professional forecast and in the professional fee carve out. | 1/8/2020 | 1.0 |
| Jeff Liu | Call with DIP lenders to discuss update on real estate sales. | 1/9/2020 | 0.5 |
| Jeff Liu | Prepare long term financial forecast model to be shared with external parties. | 1/9/2020 | 3.0 |
| Jeff Liu | Prepare long term financial forecast model to be shared with external parties. | 1/9/2020 | 2.0 |
| Jon Goulding | Prepare for and participated in diligence call with potential buyer. | 1/9/2020 | 1.5 |
| Jon Goulding | Gather and review due diligence requests. | 1/9/2020 | 2.0 |
| Sam Cascante | Prepare accrued expense by GL line item analysis to try and pinpoint what makes up the majority of accrued expenses on the balance sheet as of November 2019. | 1/9/2020 | 3.0 |
| Sam Cascante | Update long-term model to incorporate a new forecast for the Penn-Station store. | 1/9/2020 | 3.0 |
| Sam Cascante | Continue updating the entire model for November actuals. | 1/9/2020 | 3.0 |
| Sam Cascante | Prepare analysis for store payroll actuals for two week ending 1/4/20 and compare to forecast. | 1/9/2020 | 3.0 |
| Jeff Liu | Call with potential buyer to discuss long term financial model. | 1/10/2020 | 1.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/10/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in call with Lazard on due diligence requests. | 1/10/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in diligence call with potential buyer. | 1/10/2020 | 1.5 |
| Nick Cherry | Prepare store review materials as requested by management. | 1/10/2020 | 1.5 |
| Sam Cascante | Prepare DC and Corp Opex analysis from original baseline scenario by month and line item. | 1/10/2020 | 3.0 |
| Sam Cascante | Create a reforecast DC and Corp analysis for each line item. | 1/10/2020 | 3.0 |
| Sam Cascante | Update analysis on DC and Corp open to show how the actuals compared to the reforecast. | 1/10/2020 | 3.0 |
| Sam Cascante | Update DC and Corp Opex analysis to show operating savings initiatives by line item. | 1/10/2020 | 0.5 |
| Jeff Liu | Update long term financial model for revised assumptions for potential buyer. | 1/11/2020 | 1.0 |
| Jon Goulding | Call with potential buyer. | 1/11/2020 | 1.0 |
| Jon Goulding | Respond to diligence requests from potential buyer. | 1/11/2020 | 2.0 |
| Jon Goulding | Call with potential buyer. | **1/12/2020** | **1.0** |
| Jon Goulding | Gather and review due diligence requests. | **1/12/2020** | **2.0** |
| **Jon Goulding** | Prepare for and participate in call with potential buyer. | 1/12/2020 | 3.0 |
| Nate Bakke | Prepare for and participate in call with Lazard, A&M and potential bidders re sale. | 1/12/2020 | 1.0 |
| Jeff Liu | Call with CFO and inventory appraiser to discuss updated appraisal figures. | 1/13/2020 | 0.5 |
| Jeff Liu | Meeting with A&M and Company to discuss planning and allocation forecasts. | 1/13/2020 | 1.5 |
| Jon Goulding | Gather and review due diligence requests. | 1/13/2020 | 3.0 |
| Jon Goulding | Review and comment on updated long term forecast. | 1/13/2020 | 3.0 |
| Nick Cherry | Prepare revised FY20 sales forecast for 2019 NSOs. | 1/13/2020 | 3.0 |
| Sam Cascante | Prepare weekly cash flow forecast to email to each retained professional asking for updated estimates and forecasts for the next two weeks. | 1/13/2020 | 3.0 |
| Sam Cascante | Prepare FY19 DC open analysis based on figures provided by the Company and reconcile to what A&M forecast in the long term model. | 1/13/2020 | 3.0 |
| Sam Cascante | Prepare the DC open analysis for FY20 based on new estimates from the Company and compare to original forecast in the long-term operating model. | 1/13/2020 | 3.0 |
| Sam Cascante | Update the DC open analysis for FY20 to include fixed vs. variable buckets. | 1/13/2020 | 3.0 |
| Sam Cascante | Finalize DC open analysis and reconcile variable payroll costs to the procurement payroll files received from the Company. | 1/13/2020 | 1.5 |
| Jeff Liu | Prepare analysis around daily sales performance for inventory test stores. | 1/14/2020 | 2.0 |
| Jeff Liu | Update long term financial forecast based on recent updates to assumptions from Company. | 1/14/2020 | 3.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/14/2020 | 3.5 |
| Jon Goulding | Prepare for and participate in a meeting with potential Brazil franchisee. | 1/14/2020 | 2.5 |
| Jon Goulding | Prepare for and participate in a call with potential buyer. | 1/14/2020 | 1.0 |
| Jon Goulding | Review and comment on updated long term forecast. | 1/14/2020 | 3.0 |
| Sam Cascante | Prepare analysis on store payroll projections by month. | 1/14/2020 | 3.0 |
| Sam Cascante | Continue preparing the store payroll projection by month and incorporate a budget vs actual | 1/14/2020 | 3.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Cascante | Prepare new revised version of the model to update for now sales assumptions in the end of FY19. | 1/14/2020 | 3.0 |
| Sam Cascante | Prepare monthly payroll reconciliations for all of FY19 and tie out the historical level of store | 1/14/2020 | 3.0 |
| Jeff Liu | Review and update long term forecast assumptions with Company. | 1/15/2020 | 3.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/15/2020 | 2.5 |
| Jon Goulding | Prepare for and participate in a discussion with the Company on store footprint. | 1/15/2020 | 1.5 |
| Jon Goulding | Meeting with SSA & the Company to discuss headcount. | 1/15/2020 | 3.0 |
| Jon Goulding | Call with potential buyer. | 1/15/2020 | 1.0 |
| Nick Cherry | Follow up discussion with lease admin re true up process for leases terminated mid-year. | 1/15/2020 | 1.0 |
| Sam Cascante | Create Ecom centered version of the operating model to see how a forecasted Ecom only business would perform. | 1/15/2020 | 3.0 |
| Sam Cascante | Prepare payroll budget by store analysis. | 1/15/2020 | 3.0 |
| Sam Cascante | Prepare downsizing scenario within the long-term model that just takes the highest 110 performing stores. | 1/15/2020 | 3.0 |
| Sam Cascante | Finish preparing downsizing scenario within the long-term model. | 1/15/2020 | 1.5 |
| Jeff Liu | Update call with Company advisors on status of LOI with potential buyer. | 1/16/2020 | 0.5 |
| Jeff Liu | Review recovery analysis with Company advisors A&M, K&E, and Lazard. | 1/16/2020 | 1.0 |
| Jeff Liu | Assist with preparation of recovery analysis based on various transaction scenarios. | 1/16/2020 | 2.0 |
| Jon Goulding | Meeting with potential buyer. | 1/16/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in meeting with the Company to discuss vendors. | 1/16/2020 | 1.5 |
| Jon Goulding | Reviewed and commented on standalone E-commerce projection. | 1/16/2020 | 2.0 |
| Sam Cascante | Convert liquidation analysis to PowerPoint and finalize formatting. | 1/16/2020 | 3.0 |
| Sam Cascante | Update ecomap sales projections within the model to reflect updated figures provided by the Company. | 1/16/2020 | 3.0 |
| Sam Cascante | Prepare updated sales analysis on select test stores that received higher than usual fresh inventory. | 1/16/2020 | 3.0 |
| Sam Cascante | Prepare wind-down cost analysis based on October operating expense actuals. | 1/16/2020 | 3.0 |
| Sam Cascante | Finish preparing wind-down cost analysis. | 1/16/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in call with potential buyer. | 1/17/2020 | 2.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/17/2020 | 2.5 |
| Jon Goulding | Prepare materials in advance of meetings with potential buyers. | 1/17/2020 | 2.0 |
| Sam Cascante | Prepare petty cash by open store analysis. | 1/17/2020 | 3.0 |
| Sam Cascante | Update December Sales and Gross margin within the Go-Forward Stores P&L deliverable, revise January and February forecasted figures within the same model. | 1/17/2020 | 3.0 |
| Sam Cascante | Finalize updating the sales for test stores with additional inventory analysis. | 1/17/2020 | 2.5 |
| Jon Goulding | Call with potential buyer. | 1/18/2020 | 1.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/18/2020 | 3.0 |
| Nate Bakke | Review on order details and prepare inventory scenario analysis. | 1/18/2020 | 1.5 |
| Jon Goulding | Call with potential buyer. | 1/19/2020 | 1.0 |
| Jeff Liu | Update model for alternative long term forecast scenarios. | 1/20/2020 | 2.5 |
| Jeff Liu | Update long term forecast model for alternative scenarios. | 1/20/2020 | 2.5 |
| Jon Goulding | Prepare for and participate in a call with potential buyer. | 1/20/2020 | 2.5 |
| Jon Goulding | Prepare for and participate in follow up call with potential buyer. | 1/20/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in diligence meeting with potential buyer. | 1/20/2020 | 1.5 |
| Jon Goulding | Gather and review due diligence requests. | 1/20/2020 | 2.0 |
| Nick Cherry | Prepare alternative go-forward scenario assuming e-comm centric business. | 1/20/2020 | 3.0 |
| Nick Cherry | Prepare pro forma 4-wall P&L for ecomm centric scenario. | 1/20/2020 | 1.5 |
| Nick Cherry | Measurements on GOB liquidation proceeds in ecomm centric scenario. | 1/20/2020 | 1.5 |
| Sam Cascante | Prepare updated sales plan by store analysis for FY20 with same store sales calculations. | 1/20/2020 | 3.0 |
| Sam Cascante | Prepare new downsizing scenario within the long term forecast with various store count assumptions. | 1/20/2020 | 3.0 |
| Sam Cascante | Finalize the new downsizing scenario in the long term model. | 1/20/2020 | 1.5 |
| Jeff Liu | Update long term forecast and recover analysis for various alternative transaction scenarios. | 1/21/2020 | 3.0 |
| Jeff Liu | Update long term forecast and recover analysis for various alternative transaction scenarios. | 1/21/2020 | 3.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/21/2020 | 3.0 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Jon Goulding | Prepare for and participate in a call with Brazil. | 1/21/2020 | 1.0 |
| Jon Goulding | Review and analyze different business plan options. | 1/21/2020 | 2.0 |
| Nick Cherry | Prepare store cohort analysis for assumed ecomm centric scenario. | 1/21/2020 | 1.5 |
| Nick Cherry | Prepare store review materials for revised FY2020 forecast. | 1/21/2020 | 1.5 |
| Nick Cherry | Prepare store review materials utilizing bidder assumptions. | 1/21/2020 | 1.5 |
| Nick Cherry | Follow up with management on two in-process NSOs. | 1/21/2020 | 1.0 |
| Sam Cascante | Prepare go-forward international P&L summary with individual income statements broken out by entity. | 1/21/2020 | 3.0 |
| Sam Cascante | Update the go-forward international P&L deliverable to include Riley Rose financials. | 1/21/2020 | 3.0 |
| Sam Cascante | Update rent relief assumption in the downsizing store scenario. | 1/21/2020 | 3.0 |
| Jeff Liu | Update long term forecast for various alternative transaction scenarios. | 1/22/2020 | 3.0 |
| Jeff Liu | Update long term forecast for various alternative transaction scenarios. | 1/22/2020 | 2.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/22/2020 | 3.0 |
| Jon Goulding | Prepare for and participate in a meeting with a potential buyer. | 1/22/2020 | 2.5 |
| Jon Goulding | Review and analyze current operating performance. | 1/22/2020 | 2.0 |
| Jon Goulding | Review and comment on model for potential buyer. | 1/22/2020 | 1.5 |
| Nate Bakke | Review details of Mexico store portfolio analysis and provide responses to questions from the Company. | 1/22/2020 | 1.0 |
| Nick Cherry | Prepare pro forma analysis for alternative exit financing. | 1/22/2020 | 2.5 |
| Nick Cherry | Respond to FP&A team request for updates related to contemplated NSOs. | 1/22/2020 | 0.5 |
| Sam Cascante | Prepare summary of store contribution by store for new downsizing store scenario with adjusted rent relief figures. | 1/22/2020 | 3.0 |
| Sam Cascante | Prepare an inventory analysis in the long term model to determine what impact a decrease in sales for the last two months of FY19 would have on the beginning balance in FY20. | 1/22/2020 | 3.0 |
| Sam Cascante | Update professional fee forecast to be able to toggle between three different scenarios, including change in emergence date and change in payment dates. | 1/22/2020 | 3.0 |
| Sam Cascante | Follow up with all retained professionals for professional fee forecast figures. | 1/22/2020 | 1.0 |
| Jeff Liu | Call with A&M and Lazard to discuss latest recovery analysis for proposed transactions. | 1/23/2020 | 0.5 |
| Jeff Liu | Update recovery analysis to compare various transaction scenarios. | 1/23/2020 | 1.5 |
| Jon Goulding | Gather and review due diligence requests. | 1/23/2020 | 3.0 |
| Nate Bakke | Review store portfolio and inventory analysis for potential additional GOB stores. | 1/23/2020 | 1.0 |
| Sam Cascante | Update the all in rent by GL schedule. | 1/23/2020 | 3.0 |
| Sam Cascante | Prepare YTD November other occupancy excluding depreciation and deferred and amortized rent schedule by GL account and LTM schedule based on 2018 financial information and compare to annualized figures. | 1/23/2020 | 3.0 |
| Sam Cascante | Finalize the other occupancy schedule and compare to what was originally forecasted in the long-term model. | 1/23/2020 | 3.0 |
| Jeff Liu | Update long term forecast for various alternative transaction scenarios. | 1/24/2020 | 3.0 |
| Jeff Liu | Call with Lazard to discuss assumptions utilized in alternative transaction scenarios. | 1/24/2020 | 0.5 |
| Jon Goulding | Prepare for and participate in call with potential buyer. | 1/24/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with A&M Brazil and F21 re franchise opportunities and alternative scenarios. | 1/24/2020 | 1.0 |
| Sam Cascante | Update the long term model to make working capital changes upon emergence flexible such that payment terms on old AP can be adjusted. | 1/24/2020 | 3.0 |
| Sam Cascante | Continue updating the working capital dynamics upon emergence within the long-term model. | 1/24/2020 | 3.0 |
| Sam Cascante | Update the claims assumption scenarios within the long-term model based on new circumstances. | 1/24/2020 | 3.0 |
| Jeff Liu | Call with Company advisors to discuss liquidator bids. | 1/25/2020 | 0.5 |
| Jon Goulding | Review and comment on talking points for potential transaction. | 1/25/2020 | 1.5 |
| Jon Goulding | Gather and review due diligence requests. | 1/25/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in multiple calls with Lazard and MMWR re inventory details and liquidator bids. | 1/25/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in multiple calls with K&E, Lazard and A&M re potential liquidator bids. | 1/25/2020 | 0.5 |
| Jeff Liu | Call with DIP lenders and Lazard to discuss liquidation bids. | 1/26/2020 | 0.5 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Jon Goulding | Prepare for and participate in call with potential buyer. | 1/26/2020 | 3.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/26/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in multiple calls with K&E, Lazard and A&M re potential liquidator bids. | 1/26/2020 | 1.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/27/2020 | 3.0 |
| Jon Goulding | Prepare for and participate in diligence call with potential buyer. | 1/27/2020 | 1.5 |
| Jon Goulding | Review and analyze current rent relief deals. | 1/27/2020 | 2.0 |
| Jon Goulding | Prepare and distribute assumed liabilities detail. | 1/27/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in call with A&M Mexico, K&E and the Company re the Mexico store portfolio. | 1/27/2020 | 1.0 |
| Nick Cherry | Prepare store data strips in response to IB request. | 1/27/2020 | 1.5 |
| Sam Cascante | Prepare summaries of accrued unpaid fees by month for each professional and confirm with each firm. | 1/27/2020 | 3.0 |
| Sam Cascante | Update professional fee tracker with estimates of actuals received for November, December and MTD January fees. | 1/27/2020 | 3.0 |
| Sam Cascante | Create rollforwards for each professional showing the accrued unpaid at the end of each week through the end of February. | 1/27/2020 | 3.0 |
| Sam Cascante | Update "true up" tab in the professional fee tracker to include holdback adjustments for the 20% of fees each month that professionals have not been paid for. | 1/27/2020 | 3.0 |
| Jeff Liu | Update recovery analysis for latest assumptions. | 1/28/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in a call with potential buyer. | 1/28/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in a due diligence call with buyer. | 1/28/2020 | 2.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/28/2020 | 1.0 |
| Nick Cherry | Prepare pro forma P&L by region per IB request. | 1/28/2020 | 1.5 |
| Sam Cascante | Update the cash contribution by store tab, within the long term operating model, to make all e-commerce cash contribution exclusive of depreciation. | 1/28/2020 | 3.0 |
| Sam Cascante | Create updated sales and gross margin by go-forward store analysis through week ending 1/25. | 1/28/2020 | 1.5 |
| Jeff Liu | Update recovery analysis for latest proposed transaction assumptions. | 1/29/2020 | 1.5 |
| Jon Goulding | Prepare for and participate in due diligence call with buyer. | 1/29/2020 | 2.5 |
| Nick Cherry | Prepare store size cohort analysis in response to management request. | 1/29/2020 | 2.5 |
| Sam Cascante | Begin preparing same store sales summary (by store) for 1 month, 3 month, and 1 year for go-forward stores only. | 1/29/2020 | 3.0 |
| Sam Cascante | Continue preparing same store sales summary for go-forward stores. | 1/29/2020 | 3.0 |
| Sam Cascante | Update same store sales summary to include e-commerce. | 1/29/2020 | 3.0 |
| Sam Cascante | Finalize same store sales summary for distribution. | 1/29/2020 | 0.5 |
| Jeff Liu | Call with DIP Lender Advisor to discuss recovery analysis. | 1/30/2020 | 0.5 |
| Jeff Liu | Call with DIP Lender to discuss Pro Fee Carveout. | 1/30/2020 | 0.5 |
| Jeff Liu | Update recovery analysis for latest proposed transaction assumptions. | 1/30/2020 | 1.0 |
| Jeff Liu | Update long term cash flow forecast for deal proposals scenarios. | 1/30/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in meeting with Company to discuss potential transaction. | 1/30/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in call with potential buyer. | 1/30/2020 | 2.5 |
| Jon Goulding | Prepare for and participate in call with potential lender. | 1/30/2020 | 2.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/30/2020 | 2.5 |
| Sam Cascante | Begin preparing historical US and International Sales and GM file for FY16 through LTM Nov 2019. | 1/30/2020 | 3.0 |
| Sam Cascante | Update historical sales and GM analysis to include go-forward international only by isolating the countries/entities that will continue with the go-forward business. | 1/30/2020 | 3.0 |
| Sam Cascante | Update historical sales and GM file to include EBITDA by year for the US business and the go-forward international business. | 1/30/2020 | 3.0 |
| Sam Cascante | Create consolidated international P&L from 2016 through LTM November 2019. | 1/30/2020 | 3.0 |
| Sam Cascante | Create go-forward international P&L for each entity from 2016 through LTM November 2019. | 1/30/2020 | 1.0 |
| Jeff Liu | Update recovery analysis for latest proposed transaction assumptions. | 1/31/2020 | 1.5 |
| Jon Goulding | Gather and review due diligence requests. | 1/31/2020 | 3.0 |
| Sam Cascante | Create go-forward US Stores P&L from 2016 through LTM November 2019. | 1/31/2020 | 3.0 |
| Sam Cascante | Create Ecom P&L summary from 2016 through LTM November 2019. | 1/31/2020 | 3.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Cascante | Create Riley Rose P&L summary from 2016 through LTM 2019. | 1/31/2020 | 3.0 |
| Sam Cascante | Finalize deliverable for historical sales and EBITDA of the entire business as well as just the go-forward business. | 1/31/2020 | 1.0 |
| | | **Business Plan - Subtotal** | **538.0** |
| **Cash Management** | | | |
| Nate Bakke | Review closing dashboard for GOB sales and tracking. | 1/1/2020 | 0.5 |
| Dan Jung | Update and fully actualize weekly cash flow model for previous week receipts and disbursements. | 1/2/2020 | 3.0 |
| Jeff Liu | Call with DIP lenders to discuss forbearance budget. | 1/2/2020 | 1.0 |
| Jeff Liu | Update weekly cash flow report. | 1/2/2020 | 2.0 |
| Jeff Liu | Review weekly AP with Treasury team. | 1/2/2020 | 1.0 |
| Jeff Liu | Prepare additional sales reporting requested by DIP lenders. | 1/2/2020 | 1.5 |
| Jeff Liu | Prepare daily cash flow forecast for near term cash management. | 1/2/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in meeting with Lazard, A&M and lender advisors to discuss budget. | 1/2/2020 | 0.5 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/2/2020 | 1.0 |
| Sam Cascante | Prepare professional fee carve out based on responses received from professionals. | 1/2/2020 | 3.0 |
| Dan Jung | Update near cash model for near term and forecast inventory receipts. | 1/3/2020 | 1.5 |
| Jeff Liu | Weekly cash flow variance call with DIP lenders and advisors. | 1/3/2020 | 0.5 |
| Jeff Liu | Weekly cash flow variance call with UCC advisors. | 1/3/2020 | 0.5 |
| Jeff Liu | Internal discussion with A&M and K&E on updated forbearance budget. | 1/3/2020 | 0.5 |
| Jeff Liu | Prepare data points for K&E for cash collateral motion. | 1/3/2020 | 0.5 |
| Jon Goulding | Review and comment on current cash flow forecast. | 1/3/2020 | 2.5 |
| Nate Bakke | Participate in weekly cash flow meeting with the Company and A&M. | 1/3/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in weekly cash flow meeting with the Company, A&M and UCC advisors. | 1/3/2020 | 0.5 |
| Sam Cascante | Prepare updated professional fee forecast for the liquidation analysis. | 1/4/2020 | 3.0 |
| Nick Cherry | Prepare revised January rent payment schedule to reflect fully executed lease amendments. | 1/5/2020 | 3.0 |
| Dan Jung | Update and fully actualize weekly cash flow model for previous week receipts and disbursements. | 1/6/2020 | 3.0 |
| Dan Jung | Work with F21 treasury team to update near term forecast on international sales receipts. | 1/6/2020 | 0.5 |
| Dan Jung | Prepare schedule of merch received vs payments made by vendor. | 1/6/2020 | 1.5 |
| Dan Jung | Prepare schedule of outstanding postpetition merch AP by country and segment. | 1/6/2020 | 1.0 |
| Jeff Liu | Weekly cash meeting with Company and finance team. | 1/6/2020 | 0.5 |
| Jeff Liu | Call to discuss forbearance budget with DIP lenders. | 1/6/2020 | 0.5 |
| Jeff Liu | Prepare weekly sales forecast by store for company for internal budgeting. | 1/6/2020 | 1.0 |
| Jeff Liu | Update weekly forbearance budget. | 1/6/2020 | 2.0 |
| Jon Goulding | Review and comment on cash flow forecast. | 1/6/2020 | 1.0 |
| Nate Bakke | Prepare and participate in forbearance budget call with TPG, K&E and A&M. | 1/6/2020 | 0.5 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/6/2020 | 1.0 |
| Nick Cherry | Adjust rent trend database for store closures. | 1/6/2020 | 1.0 |
| Nick Cherry | Prepare schedule detailing nearest go-forward store. | 1/6/2020 | 1.0 |
| Nick Cherry | Update store closing tracker. | 1/6/2020 | 0.5 |
| Sam Cascante | Update professional fee forecast and send emails to each retained professional asking them to respond with their weekly estimates and forecasts. | 1/6/2020 | 3.0 |
| Dan Jung | Work with Connor Group personnel to prepare weekly borrowing base. | 1/7/2020 | 1.0 |
| Jeff Liu | Weekly AP meeting with Company to discuss payments for the week. | 1/7/2020 | 1.0 |
| Jon Goulding | Review and comment on current cash flow forecast. | 1/7/2020 | 1.0 |
| Nick Cherry | Reconciliation of Landlord 1 January rent payment. | 1/7/2020 | 1.5 |
| Dan Jung | Work with Connor Group personnel to prepare weekly borrowing base. | 1/8/2020 | 1.0 |
| Jeff Liu | Update weekly cash flow variance report. | 1/8/2020 | 2.5 |
| Jeff Liu | Update weekly cash flow forecast for new payment terms with vendors. | 1/8/2020 | 1.0 |
| Jon Goulding | Review and comment on weekly cash flow variance report. | 1/8/2020 | 2.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/8/2020 | 1.0 |
| Nick Cherry | Confirm with treasury team certain payments made to landlords. | 1/8/2020 | 0.5 |
| Nick Cherry | Discussion with lease admin re payment of real estate tax. | 1/8/2020 | 1.0 |
| Nick Cherry | Participate in review of revised payment schedule with F21 lease admin team. | 1/8/2020 | 1.5 |
| Sam Cascante | Update professional fee carve out and prepare summary for the weekly cash flow deliverable. | 1/8/2020 | 3.0 |
| Dan Jung | Work with Connor Group personnel to prepare weekly borrowing base. | 1/9/2020 | 1.5 |
| Jeff Liu | Weekly cash flow variance call with DIP lenders and advisors. | 1/9/2020 | 0.5 |
| Jeff Liu | Review store labor budget with the Company. | 1/9/2020 | 2.0 |
| Jeff Liu | Assist with preparation of borrowing base. | 1/9/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in weekly cash flow meeting with the Company and A&M. | 1/9/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in weekly cash flow meeting with the Company, A&M and UCC advisors. | 1/9/2020 | 0.5 |
| Nate Bakke | Prepare analysis and participate in meeting with F21 Brazil team and A&M re cash flow model and outstanding issues. | 1/9/2020 | 1.0 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/9/2020 | 0.5 |
| Nate Bakke | Research and review outstanding and unpaid pre and post expenses related to certain leases. | 1/9/2020 | 1.5 |
| Nick Cherry | Review of SAP rent payment run to validate application of credits. | 1/9/2020 | 2.0 |
| Nick Cherry | Respond to landlord inquiries related to post petition payment of rent. | 1/9/2020 | 1.0 |
| Nick Cherry | Follow up with management on amendments awaiting tenant execution. | 1/9/2020 | 0.5 |
| Dan Jung | Work with Connor Group personnel and F21 accounting to prepare weekly borrowing base. | 1/10/2020 | 2.0 |
| Dan Jung | Prepare schedule of the company's inventory "on order" to forecast inventory shipments. | 1/10/2020 | 2.0 |
| Jeff Liu | Call with A&M and K&E to discuss cash collateral questions. | 1/10/2020 | 0.5 |
| Jeff Liu | Update weekly cash flow forecast for various operating scenarios. | 1/10/2020 | 2.0 |
| Jeff Liu | Assist with preparation of borrowing base report. | 1/10/2020 | 1.5 |
| Jon Goulding | Review and comment on cash flow forecast. | 1/10/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in discussion with K&E and A&M re cash collateral issues and budget. | 1/10/2020 | 0.5 |
| Nate Bakke | Prepare and participate in call with A&M Mexico and the Company re Mexico VAT refund. | 1/10/2020 | 1.0 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/10/2020 | 1.0 |
| Nick Cherry | Meeting with lease administration and AP to discuss timing of lease payments. | 1/10/2020 | 1.0 |
| Jeff Liu | Update weekly cash flow forecast for revised near term scenarios. | 1/12/2020 | 2.5 |
| Nate Bakke | Research and review outstanding and unpaid pre and post expenses related to certain leases. | 1/12/2020 | 1.0 |
| Dan Jung | Update and fully actualize weekly cash flow model for previous week receipts and disbursements. | 1/13/2020 | 3.0 |
| Dan Jung | Send new budget template for F21 accounting team to use to forecast the week's disbursements. | 1/13/2020 | 0.5 |
| Dan Jung | Work with Connor Group personnel and F21 accounting to prepare weekly borrowing base. | 1/13/2020 | 1.0 |
| Jeff Liu | Weekly cash meeting with Company and finance team. | 1/13/2020 | 0.5 |
| Jeff Liu | Call with A&M and Lazard to discuss updated weekly cash flow forecast scenarios. | 1/13/2020 | 1.0 |
| Jeff Liu | Prepare various weekly cash flow scenarios to manage liquidity needs prior to a potential transaction close. | 1/13/2020 | 3.0 |
| Jon Goulding | Review and comment on current cash flow forecast. | 1/13/2020 | 2.0 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/13/2020 | 1.0 |
| Nate Bakke | Prepare various email correspondence re payment processing for international entities. | 1/13/2020 | 1.0 |
| Nick Cherry | Meeting with lease administration regarding release of rent checks. | 1/13/2020 | 0.5 |
| Dan Jung | Update merch payment forecast in weekly cash model. | 1/14/2020 | 1.0 |
| Jeff Liu | Weekly AP meeting with Company to discuss payments for the week. | 1/14/2020 | 0.5 |
| Jeff Liu | Prepare weekly cash flow scenarios around various vendor payment structures. | 1/14/2020 | 3.0 |
| Nate Bakke | Research and review outstanding and unpaid pre and post expenses related to certain leases. | 1/14/2020 | 1.0 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/14/2020 | 1.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Nick Cherry | Validation of proposed January check run. | 1/14/2020 | 0.5 |
| Sam Cascante | Follow up with each retained professional to receive updated professional fee figure to create carve out that will be used in the weekly cash flow update. | 1/14/2020 | 2.0 |
| Dan Jung | Work with Connor Group personnel and F21 accounting to prepare weekly borrowing base. | 1/15/2020 | 1.5 |
| Dan Jung | Prepare weekly cash flow report for outside distribution. | 1/15/2020 | 2.0 |
| Jeff Liu | Evaluate various cash flow scenarios for near term liquidity. | 1/15/2020 | 3.0 |
| Jeff Liu | Review historical payroll trends. | 1/15/2020 | 1.5 |
| Jon Goulding | Review and comment on cash flow forecast. | 1/15/2020 | 1.5 |
| Nate Bakke | Research and review rent payments and related rent credits for January. | 1/15/2020 | 1.0 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/15/2020 | 1.0 |
| Nick Cherry | Review of lease admin proposed percentage rent payment schedule. | 1/15/2020 | 3.0 |
| Nick Cherry | Call with landlord re delivery of real estate tax payment. | 1/15/2020 | 0.5 |
| Sam Cascante | Receive updates on estimated professional fees and prepare carve out for the weekly cash flow model. | 1/15/2020 | 3.0 |
| Dan Jung | Prepare analysis of merchandise on order vs outstanding balances. | 1/16/2020 | 1.5 |
| Dan Jung | Work with Connor Group personnel and F21 accounting to prepare weekly borrowing base. | 1/16/2020 | 3.0 |
| Dan Jung | Work on rebuilding weekly cash model. | 1/16/2020 | 2.0 |
| Jeff Liu | Weekly cash flow variance call with DIP lenders and advisors. | 1/16/2020 | 0.5 |
| Jeff Liu | Review weekly borrowing base report. | 1/16/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in weekly cash flow call with FTI, A&M and Lazard. | 1/16/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in weekly cash flow call with UCC, A&M and Lazard. | 1/16/2020 | 0.5 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/16/2020 | 0.5 |
| Nick Cherry | Advise lease admin on certain adjustments to be made with percent rent payments. | 1/16/2020 | 1.5 |
| Nick Cherry | Follow up with J. Kim (F21) on additional third party sales reports to be delivered to landlords. | 1/16/2020 | 0.5 |
| Dan Jung | Review Connor Group and F21 accounting team's borrowing base. | 1/17/2020 | 1.0 |
| Dan Jung | Work on rebuilding weekly cash model. | 1/17/2020 | 2.0 |
| Jeff Liu | Call with DIP lender to discuss latest weekly cash flow forecast. | 1/17/2020 | 1.0 |
| Jeff Liu | Update weekly cash flow forecast for forbearance. | 1/17/2020 | 1.5 |
| Jeff Liu | Prepare daily cash flow forecast for forbearance budget. | 1/17/2020 | 1.5 |
| Jeff Liu | Prepare weekly sales forecast by store for company for internal budgeting. | 1/17/2020 | 1.0 |
| Jon Goulding | Review and comment on cash flow forecast. | 1/17/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with UCC, A&M and Lazard re case items. | 1/17/2020 | 0.5 |
| Nick Cherry | Follow up with Landlord 4 regarding rent credit inquiries. | 1/17/2020 | 1.0 |
| Jeff Liu | Company advisor call with K&E and A&M to discuss forbearance agreement options. | 1/18/2020 | 1.5 |
| Jeff Liu | Company advisor call with K&E and A&M to discuss cash collateral motion. | 1/18/2020 | 1.5 |
| Jon Goulding | Prepare for and participate in call with K&E and Lazard to discuss forbearance agreement. | 1/18/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in call with K&E to discuss cash collateral. | 1/18/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E and A&M re cash collateral. | 1/18/2020 | 0.5 |
| Dan Jung | Update and fully actualize weekly cash flow model for previous week receipts and disbursements. | 1/20/2020 | 3.0 |
| Dan Jung | Work on rebuilding new weekly cash flow model. | 1/20/2020 | 3.0 |
| Jeff Liu | Update weekly cash flow budget for various cash collateral scenarios. | 1/20/2020 | 3.0 |
| Jeff Liu | Update weekly cash flow budget for various cash collateral scenarios. | 1/20/2020 | 1.5 |
| Jeff Liu | Call with K&E and A&M to discuss cash collateral motions. | 1/20/2020 | 1.0 |
| Jeff Liu | Weekly cash meeting with Company and finance team. | 1/20/2020 | 0.5 |
| Jon Goulding | Prepare for and participate in a call with K&E on cash collateral. | 1/20/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E and A&M re cash collateral. | 1/20/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in call with Lazard and A&M letters of credit. | 1/20/2020 | 0.5 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/20/2020 | 1.0 |
| Nate Bakke | Prepare various email correspondence re payment processing for international entities. | 1/20/2020 | 0.5 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Cascante | Update professional fee forecast for last week actuals and send each retained professionals the updated forecast. | 1/20/2020 | 3.0 |
| Dan Jung | Work with Connor Group personnel and F21 accounting to prepare weekly borrowing base. | 1/21/2020 | 1.0 |
| Dan Jung | Work on rebuilding new weekly cash flow model. | 1/21/2020 | 3.0 |
| Jeff Liu | Weekly AP meeting with Company to discuss payments for the week. | 1/21/2020 | 1.0 |
| Jeff Liu | Assist with organization of new weekly reporting requirements as part of forbearance agreement. | 1/21/2020 | 1.0 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/21/2020 | 1.0 |
| Nick Cherry | Reconciliation of post petition rent for select new stores. | 1/21/2020 | 1.5 |
| Dan Jung | Work on rebuilding new weekly cash flow model. | 1/22/2020 | 2.5 |
| Dan Jung | Update tracker related to merch received and paid for. | 1/22/2020 | 1.0 |
| Jeff Liu | Call with DIP lenders to discuss updated weekly budget and assumptions. | 1/22/2020 | 1.0 |
| Jeff Liu | Update weekly cash flow variance report. | 1/22/2020 | 2.0 |
| Jeff Liu | Forecast various inventory receipt and payment scenarios. | 1/22/2020 | 1.5 |
| Jon Goulding | Review and comment on DIP amendment. | 1/22/2020 | 2.0 |
| Jon Goulding | Review and comment on updated cash flow forecast. | 1/22/2020 | 2.0 |
| Nate Bakke | Review historical GOB sale data and summary for discussion with Lazard and MMWR. | 1/22/2020 | 1.0 |
| Nick Cherry | Prepare schedule detailing one-off lease related payments. | 1/22/2020 | 1.0 |
| Nick Cherry | Prepare percent rent payment schedule. | 1/22/2020 | 1.5 |
| Nick Cherry | Review of lease administration percent rent approval request. | 1/22/2020 | 1.0 |
| Sam Cascante | Prepare an updated professional fee carve out for the weekly cash flow forecast. | 1/22/2020 | 3.0 |
| Dan Jung | Work with Connor Group personnel and F21 accounting to prepare weekly borrowing base. | 1/23/2020 | 1.0 |
| Dan Jung | Check draft of borrowing base due each week. | 1/23/2020 | 2.0 |
| Dan Jung | Work on rebuilding new weekly cash flow model. | 1/23/2020 | 3.0 |
| Dan Jung | Update forecasted merch receipts in weekly cash model. | 1/23/2020 | 1.0 |
| Jeff Liu | Weekly cash flow variance call with DIP lenders and advisors. | 1/23/2020 | 0.5 |
| Jeff Liu | Assist with preparation of weekly borrowing base. | 1/23/2020 | 1.0 |
| Jeff Liu | Review proposed payments for remainder of the week with Company's treasury team. | 1/23/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in weekly cash flow call with FTI, A&M and Lazard. | 1/23/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in weekly cash flow call with UCC, A&M and Lazard. | 1/23/2020 | 0.5 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/23/2020 | 1.0 |
| Nick Cherry | Prepare schedule of true up rents owed for closed stores. | 1/23/2020 | 1.5 |
| Sam Cascante | Reconcile docketed fee statements to forecasted professional fee carve out. | 1/23/2020 | 3.0 |
| Dan Jung | Reconcile parts of the borrowing base prepared by F21 accounting and Connor Group personnel. | 1/24/2020 | 2.0 |
| Dan Jung | Work on rebuilding new weekly cash flow model. | 1/24/2020 | 1.5 |
| Jeff Liu | Assist with preparation of borrowing base report. | 1/24/2020 | 1.0 |
| Jon Goulding | Review of current cash flow forecast. | 1/24/2020 | 2.0 |
| Jon Goulding | Review and analyze forbearance agreement. | 1/24/2020 | 1.5 |
| Nick Cherry | Reconciliation of payments made to certain one-off landlords. | 1/24/2020 | 1.0 |
| Nick Cherry | Review of lease administration percent rent payment adjustments. | 1/24/2020 | 1.5 |
| Dan Jung | Update and actualize the 13-week cash flow model for previous week's receipts and disbursements (draft update). | 1/25/2020 | 3.0 |
| Jeff Liu | Prepare a weekly cash flow forecast for post transaction close period. | 1/25/2020 | 3.0 |
| Jeff Liu | Prepare a weekly cash flow forecast for post transaction close period. | 1/25/2020 | 3.0 |
| Jon Goulding | Review and comment on various cash flow scenarios. | 1/25/2020 | 2.5 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/25/2020 | 1.0 |
| Dan Jung | Prepare reconciliation of merch payments made the previous week. | 1/26/2020 | 1.5 |
| Jeff Liu | Update weekly cash flow forecast to reflect updated terms of Asset Purchase Agreement. | 1/26/2020 | 3.0 |
| Jeff Liu | Update professional fee carveout forecast. | 1/26/2020 | 1.0 |
| Jeff Liu | Update weekly cash flow forecast to reflect contemplated vendor payment scenarios. | 1/26/2020 | 2.5 |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Cascante | Create a forecasted carveout as of 2/15/20 by updating forecasted fees incurred, payments, reserves and true ups. | 1/26/2020 | 3.0 |
| Sam Cascante | Prepare summary of cumulative accrued fees, carveout reserve total, and actual accrued unpaid by professional. | 1/26/2020 | 3.0 |
| Sam Cascante | Finalize forecasted carveout deliverable as of 2/15/20. | 1/26/2020 | 2.0 |
| Dan Jung | Fully update and actualize weekly cash mode for previous week's receipts and disbursements. | 1/27/2020 | 3.0 |
| Dan Jung | Work on rebuilding new weekly cash flow model. | 1/27/2020 | 3.0 |
| Dan Jung | Work on reconciling US trustee fees due. | 1/27/2020 | 1.5 |
| Dan Jung | Work with Connor Group personnel and F21 accounting to prepare weekly borrowing base. | 1/27/2020 | 1.0 |
| Dan Jung | Update payroll forecast in weekly cash model. | 1/27/2020 | 1.0 |
| Jeff Liu | Weekly cash meeting with Company and finance team. | 1/27/2020 | 0.5 |
| Jeff Liu | Call with K&E to discuss pro fee carveout questions. | 1/27/2020 | 0.5 |
| Jeff Liu | Update weekly cash flow forecast for latest forbearance agreement. | 1/27/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in call with A&M Mexico, K&E and the Company re the Mexico cash flow analysis. | 1/27/2020 | 0.5 |
| Nate Bakke | Review Mexico cash flow analysis and propose comments and questions to A&M Mexico and F21. | 1/27/2020 | 1.5 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/27/2020 | 0.5 |
| Sam Cascante | Send pro fee carve out emails to each professional asking for estimates of the previous weeks fees and forecast for the next two weeks fees and expenses. | 1/27/2020 | 2.0 |
| Dan Jung | Work on rebuilding weekly cash model. | 1/28/2020 | 3.0 |
| Dan Jung | Finalize reconciliation of merch received from 12/30 - 1/17 vs payments made. | 1/28/2020 | 2.0 |
| Dan Jung | Meet with F21 treasury review the week's disbursements. | 1/28/2020 | 1.0 |
| Dan Jung | Update forecast of weekly cash model. | 1/28/2020 | 1.5 |
| Jeff Liu | Weekly AP meeting with Company to discuss payments for the week. | 1/28/2020 | 1.0 |
| Jeff Liu | Update weekly cash flow forecast. | 1/28/2020 | 2.5 |
| Nate Bakke | Prepare for and participate in discussion with Global BV and Mexico re cash transfers. | 1/28/2020 | 1.0 |
| Nate Bakke | Review store portfolio and sales analysis. | 1/28/2020 | 1.5 |
| Nick Cherry | Update rent payment tracker for activity through end of January. | 1/28/2020 | 1.5 |
| Nick Cherry | Prepare schedule to size true up payment amounts. | 1/28/2020 | 2.0 |
| Sam Cascante | Follow up on requests to each retained professional regarding estimates of fees actually incurred by month from October through January. | 1/28/2020 | 3.0 |
| Sam Cascante | Continue updating the professional fee forecast and carveout based on updated responses | 1/28/2020 | 3.0 |
| Dan Jung | Work on rebuilding weekly cash model. | 1/29/2020 | 3.0 |
| Dan Jung | Work with Connor Group personnel and F21 accounting to prepare weekly borrowing base. | 1/29/2020 | 2.0 |
| Jeff Liu | Call with DIP lenders to discuss update on sale process and discussions with vendors. | 1/29/2020 | 1.0 |
| Jeff Liu | Call with DIP lenders to discuss update on real estate sale process. | 1/29/2020 | 0.5 |
| Jeff Liu | Prepare DIP term loan paydown forecast for latest transaction assumptions. | 1/29/2020 | 1.5 |
| Jeff Liu | Assist with preparation of borrowing base. | 1/29/2020 | 2.0 |
| Jeff Liu | Update Weekly Cash flow Variance report. | 1/29/2020 | 1.0 |
| Jon Goulding | Review and comment on current cash flow forecast. | 1/29/2020 | 2.5 |
| Nate Bakke | Prepare for and participate in weekly cash flow call with FTI, A&M and Lazard. | 1/29/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in weekly cash flow call with UCC, A&M and Lazard. | 1/29/2020 | 0.5 |
| Sam Cascante | Follow up with all retained professionals regarding forecasted payments and update the carve out used in the weekly professional fee forecast. | 1/29/2020 | 3.0 |
| Dan Jung | Prepare summary of historical sales. | 1/30/2020 | 2.0 |
| Dan Jung | Update schedule of inventory receipts in the past week. | 1/30/2020 | 1.5 |
| Dan Jung | Work on rebuilding weekly cash model. | 1/30/2020 | 3.0 |
| Jeff Liu | Weekly Call Flow call with DIP Lenders and Advisors. | 1/30/2020 | 0.5 |
| Jeff Liu | Update weekly cash flow forecast for deal proposals. | 1/30/2020 | 2.0 |
| Nate Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain payments. | 1/30/2020 | 1.0 |
| Nick Cherry | Review of Landlord 1 post petition billings. | 1/30/2020 | 1.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dan Jung | Work on rebuilding weekly cash model. | 1/31/2020 | 3.0 |
| Dan Jung | Work with Connor Group personnel and F21 accounting to prepare weekly borrowing base. | 1/31/2020 | 1.0 |
| Jeff Liu | Call with DIP lenders to discuss update on real estate sale process. | 1/31/2020 | 0.5 |
| Jeff Liu | Update weekly cash flow forecast for alternative transaction scenarios. | 1/31/2020 | 2.0 |
| Jon Goulding | Review current cash flow forecast. | 1/31/2020 | 2.0 |
| Nick Cherry | Meeting with Connor Group regarding transition to new lease accounting platform. | 1/31/2020 | 1.0 |
| Nick Cherry | Meeting with Connor Group to review historical rent files. | 1/31/2020 | 1.0 |
| Nick Cherry | Meeting with Connor Group to review on going and fully executed lease amendments. | 1/31/2020 | 1.0 |
| | **Cash Management - Subtotal** | | **342.5** |
| **Claims** | | | |
| Jodi Ehrenhofer | Correspondence with F21 Legal and K&E re: claim settlement procedures. | 1/2/2020 | 0.5 |
| John Sagen | Prepare load files to transfer Prime Clerk claims register to A&M bankruptcy system. | 1/2/2020 | 1.0 |
| Richard Niemerg | Review claims settlement procedures motion and draft email to Prime Clerk regarding same. | 1/2/2020 | 0.5 |
| Robert Country | Analyze merchandise trade claims filed against the Debtors to determine if they can supersede any scheduled claims. | 1/2/2020 | 1.0 |
| Robert Country | Analyze claims filed against the Debtors to draft various claims to Omnibus objection exhibits. | 1/2/2020 | 1.0 |
| John Sagen | Analyze insurance claims ensuring all of the claim detail is captured correctly. | 1/3/2020 | 0.5 |
| John Sagen | Analyze legal claims ensuring all of the claim detail is captured correctly. | 1/3/2020 | 1.5 |
| John Sagen | Analyze trade claims ensuring all of the claim detail is captured correctly. | 1/3/2020 | 2.0 |
| John Sagen | Update an omnibus objection regarding amended claims. | 1/3/2020 | 0.5 |
| Robert Country | Review lease claims filed against the Debtors to determine which store location they should be mapped to. | 1/3/2020 | 1.0 |
| Jodi Ehrenhofer | Review summary of scheduled utility claims. | 1/6/2020 | 0.5 |
| Jodi Ehrenhofer | Call with K&E and A&M team re: scheduled utility claims. | 1/6/2020 | 0.5 |
| John Sagen | Analyze vendor trade claims ensuring all of the claim detail is captured correctly. | 1/6/2020 | 2.0 |
| John Sagen | Analyze lease claims ensuring all of the claim detail is captured correctly. | 1/6/2020 | 1.5 |
| John Sagen | Prepare Notices of Satisfaction regarding fully paid tax claims. | 1/6/2020 | 2.0 |
| John Sagen | Prepare load files to transfer Prime Clerk claims register to A&M bankruptcy system. | 1/6/2020 | 2.0 |
| John Sagen | Analyze rejection damage claims ensuring all of the claim detail is captured correctly. | 1/6/2020 | 1.5 |
| Nick Cherry | Prepare revised 502(b)(6) estimate. | 1/6/2020 | 1.5 |
| Richard Niemerg | Analyze certain vendors' claim data and communications with K&E regarding same. | 1/6/2020 | 1.0 |
| Robert Country | Review trade claims filed against the Debtors to identify material variances between the claims with the Debtors books/records. | 1/6/2020 | 1.0 |
| Robert Country | Analyze trade claims file against the Debtors to determine if there are scheduled claims they can supersede. | 1/6/2020 | 1.5 |
| Robert Country | Review/process claim transfers related to claims that were sold to third party claims traders. | 1/6/2020 | 1.0 |
| Robert Country | Analyze filed utility claims to map claims to the prepetition billing data provided by the third party utility aggregator. | 1/6/2020 | 1.5 |
| Robert Country | Review of tax data provided by F21 to resolve tax claims filed against the Debtors. | 1/6/2020 | 1.0 |
| Robert Country | Advise A&M personnel re: drafting the first notice of satisfaction. | 1/6/2020 | 0.5 |
| Robert Country | Teleconference with A&M and K&E personnel re: prepetition utility vendor reconciliation. | 1/6/2020 | 0.5 |
| John Sagen | Analyze human resources claims ensuring all of the claim detail is captured correctly. | 1/7/2020 | 1.0 |
| John Sagen | Prepare load files transferring Prime Clerk Claims Transfer Report to A&M bankruptcy system. | 1/7/2020 | 3.0 |
| John Sagen | Analyze active lease claims ensuring all of the claim detail is captured correctly. | 1/7/2020 | 2.0 |
| John Sagen | Analyze inactive lease claims ensuring all of the claim detail is captured correctly. | 1/7/2020 | 0.5 |
| John Sagen | Analyze Merch AP claims ensuring all of the claim detail is captured correctly. | 1/7/2020 | 1.5 |
| John Sagen | Analyze Merch AP claims with Vendor Support Agreements ensuring all of the claim detail is captured correctly. | 1/7/2020 | 1.5 |
| Richard Niemerg | Communications with K&E regarding certain insurance claims. | 1/7/2020 | 0.5 |
| Richard Niemerg | Analyze claim report and discuss same with A&M colleague. | 1/7/2020 | 0.5 |
| Robert Country | Continue to review/process claim transfers related to claims that were sold to third party claims traders. | 1/7/2020 | 0.5 |
| Robert Country | Analyze trade claims filed against the Debtors to reconcile/resolve the claims. | 1/7/2020 | 2.0 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Robert Country | Review claim data to create updated Claims Summary Report. | 1/7/2020 | 2.0 |
| Robert Country | Communications with A&M personnel re: updates to claim reconciliation details. | 1/7/2020 | 0.5 |
| Dan Jung | Work with F21 accounting to reconcile claims for outside claims trader. | 1/8/2020 | 1.0 |
| John Sagen | Prepare file for Prime Clerk regarding all docketing updates suggested by A&M. | 1/8/2020 | 1.0 |
| John Sagen | Update AP Reconciliation file regarding new AP data provided by Forever 21. | 1/8/2020 | 0.5 |
| John Sagen | Communicate with Forever 21 AP team regarding the status of invoices that need to be cleared. | 1/8/2020 | 1.5 |
| John Sagen | Meeting with A&M regarding reconciling claims that have non unsecured portions. | 1/8/2020 | 0.5 |
| John Sagen | Communicate with creditors regarding obtaining supporting documentation in excel. | 1/8/2020 | 1.0 |
| John Sagen | Analyze executory contracts associated with creditors that filed claims. | 1/8/2020 | 1.5 |
| John Sagen | Analyze Merch AP claims without Vendor Support Agreements ensuring all of the claim detail is captured correctly. | 1/8/2020 | 1.0 |
| John Sagen | Update an omnibus objection regarding no liability claims. | 1/8/2020 | 1.0 |
| Robert Country | Teleconference with A&M and K&E re: weekly claim status meeting. | 1/8/2020 | 0.5 |
| Robert Country | Communication with A&M personnel re: updates to the claim reconciliation data. | 1/8/2020 | 0.5 |
| Robert Country | Communications with A&M personnel re: claim reconciliation updates. | 1/8/2020 | 0.5 |
| Robert Country | Review claims filled against the Debtors to draft claims on the first round of Omnibus claim objections. | 1/8/2020 | 1.5 |
| Robert Country | Review claims filed against the Debtors to identify docketing updates that need to be made to the claims register. | 1/8/2020 | 1.0 |
| Dan Jung | Follow up with F21 internal counsel on preparing documents for outside claims trader. | 1/9/2020 | 0.5 |
| John Sagen | Reconcile AP claims regarding General AP claims containing invoices/statements of accounts. | 1/9/2020 | 2.5 |
| John Sagen | Reconcile AP claims regarding Merch AP claims containing invoices/statements of accounts. | 1/9/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with A&M, Osler, K&E and Company re Canadian IC claim. | 1/9/2020 | 1.0 |
| Robert Country | Review legal claims to make updates to the legal claims tracker. | 1/9/2020 | 1.0 |
| John Sagen | Prepare load files transferring Prime Clerk Claims Transfer Report to A&M bankruptcy system. | 1/10/2020 | 1.5 |
| John Sagen | Analyze Merch AP claims without Vendor Support Agreements ensuring all of the claim detail is captured correctly. | 1/10/2020 | 2.5 |
| John Sagen | Analyze Merch AP claims with Vendor Support Agreements ensuring all of the claim detail is captured correctly. | 1/10/2020 | 3.0 |
| Nate Bakke | Prepare and review intercompany claim details and support for discussion with the Company, K&E and Osler. | 1/10/2020 | 1.0 |
| John Sagen | Review General AP claims ensuring all of the claim detail is captured correctly. | 1/13/2020 | 1.5 |
| John Sagen | Review claims filed by contract counter-parties ensuring all of the claim detail is captured correctly. | 1/13/2020 | 1.0 |
| John Sagen | Review worker's compensation claims ensuring all of the claim detail is captured correctly. | 1/13/2020 | 2.0 |
| John Sagen | Analyze personal injury claims ensuring all of the claim detail is captured correctly. | 1/13/2020 | 1.0 |
| John Sagen | Update an omnibus objection regarding exact duplicate claims. | 1/13/2020 | 0.5 |
| Richard Niemerg | Communications with A&M collogues regarding claims reconciliation. | 1/13/2020 | 0.5 |
| Robert Country | Perform review of motion related to employee class action lawsuit claims. | 1/13/2020 | 1.0 |
| Robert Country | Analyze F21 company data to create a tracker related to the motion related to the employee class action lawsuit. | 1/13/2020 | 1.0 |
| Robert Country | Review/revise legal claims tracker to provide summary to K&E team. | 1/13/2020 | 1.0 |
| Robert Country | Communications with K&E personnel re: reviewing/responding to inquiry from taxing authority. | 1/13/2020 | 0.5 |
| Dan Jung | Work with A&M Personnel to reconcile 503(b)(9) claims. | 1/14/2020 | 1.0 |
| John Sagen | Teleconference with Prime Clerk regarding the claims filed on the docket. | 1/14/2020 | 0.5 |
| John Sagen | Analyze lease claims asserting post-petition balances ensuring all of the claim detail is captured correctly. | 1/14/2020 | 3.0 |
| John Sagen | Analyze lease claims asserting pre-petition balances ensuring all of the claim detail is captured correctly. | 1/14/2020 | 2.0 |
| John Sagen | Update claim types in the A&M bankruptcy system. | 1/14/2020 | 0.5 |
| John Sagen | Create a file for Prime Clerk regarding all docketing updates suggested by A&M. | 1/14/2020 | 0.5 |
| Nate Bakke | Prepare and review updated view of claims as part of the recovery scenarios. | 1/14/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend meeting with F21 Tax regarding filed POCs. | 1/14/2020 | 1.0 |
| Richard Niemerg | Analyze certain filed proofs of claim and discussions with A&M and K&E regarding same. | 1/14/2020 | 1.0 |
| Robert Country | Teleconference with A&M and Prime Clerk team re: claims bar date discussion. | 1/14/2020 | 0.5 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Robert Country | Conference with A&M and F21 personnel re: tax claims. | 1/14/2020 | 0.5 |
| Robert Country | Conference with A&M and F21 personnel re: unclaimed property. | 1/14/2020 | 0.5 |
| Robert Country | Conference with A&M personnel re: case work stream updates. | 1/14/2020 | 1.0 |
| Robert Country | Perform review of 503(b)(9) non-VSA merchandise claims to create a variance analysis between the claims with the books/records. | 1/14/2020 | 1.0 |
| Robert Country | Perform review of 503(b)(9) VSA merchandise claims to create a variance analysis between the claims with the books/records. | 1/14/2020 | 1.0 |
| Jodi Ehrenhofer | Review motion for class action and correspondence with A&M team re: individual claims filed. | 1/15/2020 | 0.5 |
| Jodi Ehrenhofer | Correspondence with A&M team re: status of claims reconciliation. | 1/15/2020 | 0.5 |
| John Sagen | Prepare load files to transfer Prime Clerk claims register to A&M bankruptcy system. | 1/15/2020 | 1.5 |
| John Sagen | Analyze lease claims asserting rejection damages ensuring all of the claim detail is captured correctly. | 1/15/2020 | 3.0 |
| John Sagen | Teleconference with A&M and K&E personnel regarding claims reconciliation. | 1/15/2020 | 0.5 |
| John Sagen | Analyze insurance claims ensuring all of the claim detail is captured correctly. | 1/15/2020 | 2.0 |
| John Sagen | Review lease claims asserting pre/post-petition rent ensuring all of the claim detail is captured correctly. | 1/15/2020 | 3.0 |
| Nate Bakke | Prepare for and participate in call with K&E, A&M and the company re Canada intercompany claims. | 1/15/2020 | 1.0 |
| Nate Bakke | Review summary of intercompany loan documentation and prepare claim summary. | 1/15/2020 | 1.5 |
| Richard Niemerg | Meeting with F21 Tax regarding unclaimed property. | 1/15/2020 | 0.5 |
| Robert Country | Teleconference with A&M and K&E personnel re: weekly claims discussion. | 1/15/2020 | 0.5 |
| Robert Country | Review trade claims filed against the Debtors to identify docketing updates that need to be made to the claims register. | 1/15/2020 | 1.0 |
| Robert Country | Review insurance claims filed against the Debtors to identify docketing updates that need to be made to the claims register. | 1/15/2020 | 1.0 |
| Robert Country | Review trade claims filed against the Debtors to identify scheduled claim that can be superseded. | 1/15/2020 | 1.0 |
| Robert Country | Review scheduled claim data to resolve F21 questions related to unclaimed property. | 1/15/2020 | 1.0 |
| Robert Country | Make updates to the case management database related to updates to the claims register. | 1/15/2020 | 1.0 |
| Robert Country | Review claims register to identify docketing updates that need to be made. | 1/15/2020 | 1.0 |
| Robert Country | Review claims register to draft filed claims to the first round of Omnibus claim objections. | 1/15/2020 | 1.0 |
| John Sagen | Analyze lease claims asserting pre/post-petition rent ensuring all of the claim detail is captured correctly. | 1/16/2020 | 2.5 |
| John Sagen | Review lease claims asserting rejection damages ensuring all of the claim detail is captured correctly. | 1/16/2020 | 2.0 |
| John Sagen | Review property tax claims ensuring all of the claim detail is captured correctly. | 1/16/2020 | 0.5 |
| Nick Cherry | Follow up with landlord(s) attorney on requests for post petition arrearage amounts. | 1/16/2020 | 1.0 |
| Richard Niemerg | Participate in meeting with F21 regarding unclaimed property claims. | 1/16/2020 | 0.5 |
| John Sagen | Prepare load files to transfer Prime Clerk claims register to A&M bankruptcy system. | 1/17/2020 | 1.5 |
| John Sagen | Continue reviewing lease claims asserting rejection damages ensuring all of the claim detail is captured correctly. | 1/17/2020 | 1.5 |
| John Sagen | Continue analyzing lease claims asserting pre/post-petition rent ensuring all of the claim detail is captured correctly. | 1/17/2020 | 2.5 |
| Nick Cherry | Prepare report detailing unpaid pre-petition lease costs. | 1/17/2020 | 2.0 |
| Nick Cherry | Prepare 502(b)(6) exhibit for claims register. | 1/17/2020 | 0.5 |
| Richard Niemerg | Analysis of certain filed tax proofs of claims. | 1/17/2020 | 1.0 |
| Robert Country | Review F21 books/records to respond to vendor inquiry from K&E re: administrative expenses. | 1/17/2020 | 1.0 |
| Richard Niemerg | Communications with A&M colleagues regarding certain outstanding tax claims. | 1/18/2020 | 0.5 |
| John Sagen | Analyze lease claims asserting pre/post-petition rent ensuring all of the claim detail is captured correctly. | 1/20/2020 | 3.0 |
| John Sagen | Continue reviewing lease claims asserting pre/post-petition rent ensuring all of the claim detail is captured correctly. | 1/20/2020 | 3.0 |
| John Sagen | Analyze lease claims asserting rejection damages ensuring all of the claim detail is captured correctly. | 1/20/2020 | 3.0 |
| Richard Niemerg | Communications with K&E regarding claim settlement procedures. | 1/20/2020 | 0.5 |
| Robert Country | Communications with A&M personnel re: updates to claim reconciliation details. | 1/20/2020 | 1.0 |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Robert Country | Review trade claims to determine how they can be reconciled/resolved. | 1/20/2020 | 1.0 |
| Robert Country | Analyze claims filed against the Debtors to identify docketing updates that need to be made to the claims register. | 1/20/2020 | 1.0 |
| Robert Country | Communications with F21 and K&E re: updates to the claim settlement procedures. | 1/20/2020 | 0.5 |
| Robert Country | Review claims to draft them to the first round of Omnibus claims objections. | 1/20/2020 | 1.0 |
| John Sagen | Analyze property tax claims ensuring all the claim detail is captured correctly. | 1/21/2020 | 2.0 |
| John Sagen | Analyze employee litigation claims ensuring all the claim detail is captured correctly. | 1/21/2020 | 3.0 |
| John Sagen | Meeting with A&M personnel regarding the claims reconciliation process. | 1/21/2020 | 0.5 |
| John Sagen | Analyze insurance claims ensuring all the claim detail is captured correctly. | 1/21/2020 | 2.0 |
| John Sagen | Prepare load files to transfer Prime Clerk claims register to A&M bankruptcy system. | 1/21/2020 | 1.5 |
| John Sagen | Update A&M bankruptcy system regarding claims withdrawn by claimants. | 1/21/2020 | 0.5 |
| John Sagen | Update A&M bankruptcy system regarding changes in claimant information. | 1/21/2020 | 0.5 |
| John Sagen | Analyze claims filed by contract counter-parties ensuring all the claim detail is captured correctly. | 1/21/2020 | 1.0 |
| Robert Country | Review claim register to create claim metrics for the claim settlement procedures motion. | 1/21/2020 | 1.0 |
| Robert Country | Communications with A&M personnel re: reviewing/revising claim reconciliation details. | 1/21/2020 | 1.0 |
| Robert Country | Analyze trade claims filed against the Debtors to identify docketing updates that need to be made to the claims register. | 1/21/2020 | 1.0 |
| Robert Country | Review lease claims filed against the Debtors to match them to F21 real estate data. | 1/21/2020 | 1.0 |
| Robert Country | Analyze trade claims to draft them to the first round of Omnibus claims objections. | 1/21/2020 | 1.0 |
| John Sagen | Analyze claims filed by utility providers ensuring all the claim detail is captured correctly. | 1/22/2020 | 2.0 |
| John Sagen | Meeting with A&M personnel regarding the claims reconciliation process. | 1/22/2020 | 0.5 |
| John Sagen | Analyze Merch AP claims with Vendor Support Agreements ensuring all of the claim detail is captured correctly. | 1/22/2020 | 1.5 |
| John Sagen | Analyze litigation claims ensuring all the claim detail is captured correctly. | 1/22/2020 | 3.0 |
| John Sagen | Analyze unclaimed property claims ensuring all the claim detail is captured correctly. | 1/22/2020 | 2.0 |
| John Sagen | Continue reviewing litigation claims ensuring all the claim detail is captured correctly. | 1/22/2020 | 1.5 |
| John Sagen | Analyze human resources claims ensuring all the claim detail is captured correctly. | 1/22/2020 | 1.5 |
| Richard Niemerg | Communications with K&E regarding claim settlement procedures. | 1/22/2020 | 0.5 |
| Richard Niemerg | Participate in teleconference with K&E regarding various tax audit claims. | 1/22/2020 | 0.5 |
| Robert Country | Reconcile F21 GL detail with merchandise payment data to create an analysis between vendors that compares historical payment timing. | 1/22/2020 | 3.0 |
| Robert Country | Teleconference with A&M personnel re: claim reconciliation. | 1/22/2020 | 0.5 |
| Robert Country | Analyze claim register to identify docketing updates that need to be made to the claims register. | 1/22/2020 | 0.5 |
| Robert Country | Review claims register to identify claims that we can draft to the first round of Omnibus claim objections. | 1/22/2020 | 1.0 |
| Jodi Ehrenhofer | Review drafted claim process materials from K&E. | 1/23/2020 | 0.5 |
| John Sagen | Analyze lease claims asserting rejection damages ensuring all of the claim detail is captured correctly. | 1/23/2020 | 3.0 |
| John Sagen | Analyze employee litigation claims ensuring all the claim detail is captured correctly. | 1/23/2020 | 2.0 |
| John Sagen | Teleconference with A&M personnel regarding general case updates. | 1/23/2020 | 0.5 |
| John Sagen | Prepare file for Prime Clerk regarding all docketing updates suggested by A&M. | 1/23/2020 | 1.5 |
| John Sagen | Prepare load files transferring Prime Clerk Claims Transfer Report to A&M bankruptcy system. | 1/23/2020 | 0.5 |
| John Sagen | Meeting with A&M personnel regarding the claims summary report. | 1/23/2020 | 0.5 |
| John Sagen | Prepare load files to transfer Prime Clerk claims register to A&M bankruptcy system. | 1/23/2020 | 1.0 |
| Robert Country | Analyze claim filed by F21 landlords to match them with the F21 real estate data. | 1/23/2020 | 1.5 |
| Robert Country | Review/revise 503(b)(9) claim analysis based on updated claims register received from Prime Clerk. | 1/23/2020 | 1.0 |
| Robert Country | Review claims filed by contract counterparties to identify scheduled claims that can be superseded. | 1/23/2020 | 0.5 |
| Robert Country | Review legal claims filed against the Debtors for purposes of updating the legal claims tracker. | 1/23/2020 | 1.0 |
| Robert Country | Analyze updated claims data to create an updated Claims Summary Report based on timely filed claims. | 1/23/2020 | 1.5 |
| Robert Country | Review claims data to create a summary of secured/priority/administrative claims filed against the Debtors to date. | 1/23/2020 | 1.5 |
| Robert Country | Teleconference with A&M personnel re: claim reconciliation. | 1/23/2020 | 0.5 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Robert Country | Communications with K&E personnel re: claim reconciliation process. | 1/23/2020 | 0.5 |
| Jodi Ehrenhofer | Correspondence with A&M team members re: status of payment to property tax claims. | 1/24/2020 | 0.5 |
| John Sagen | Analyze lease claims asserting rejection damages ensuring all of the claim detail is captured correctly. | 1/24/2020 | 1.0 |
| John Sagen | Analyze employee litigation claims ensuring all the claim detail is captured correctly. | 1/24/2020 | 1.5 |
| John Sagen | Update claims reconciliation workbook regarding invoices awaiting company approval. | 1/24/2020 | 0.5 |
| John Sagen | Prepare file for Prime Clerk regarding all scheduled claims that have been superseded by filed claims. | 1/24/2020 | 2.0 |
| John Sagen | Update an omnibus objection regarding amended claims. | 1/24/2020 | 1.0 |
| John Sagen | Update claim amounts in A&M bankruptcy system. | 1/24/2020 | 1.0 |
| John Sagen | Teleconference with A&M and K&E personnel regarding claims reconciliation. | 1/24/2020 | 0.5 |
| John Sagen | Create a litigation claim tracker regarding all legal filed claims. | 1/24/2020 | 1.0 |
| Robert Country | Conference with A&M and K&E re: claim status meeting. | 1/24/2020 | 0.5 |
| Robert Country | Perform review of secured/priority/administrative claims filed against the Debtors to determine a plan to resolve the claims. | 1/24/2020 | 1.0 |
| Jodi Ehrenhofer | Research questions on impact of certain claims to letters of credit. | 1/27/2020 | 0.5 |
| John Sagen | Teleconference with A&M and Prime Clerk personnel regarding scheduled claims that have been superseded by filed claims. | 1/27/2020 | 0.5 |
| John Sagen | Update file prepared for Prime Clerk regarding all scheduled claims that have been superseded by filed claims. | 1/27/2020 | 0.5 |
| Robert Country | Communication with Prime Clerk and A&M personnel re: claim register updates for superseded claims. | 1/27/2020 | 0.5 |
| Robert Country | Communications with F21 personnel re: review of material employee claims filed against the Debtors. | 1/27/2020 | 0.5 |
| John Sagen | Prepare load files transferring Prime Clerk Claims Transfer Report to A&M bankruptcy system. | 1/28/2020 | 1.0 |
| John Sagen | Analyze lease claims asserting rejection damages ensuring all of the claim detail is captured correctly. | 1/29/2020 | 1.0 |
| John Sagen | Analyze litigation claims ensuring all the claim detail is captured correctly. | 1/29/2020 | 0.5 |
| Robert Country | Perform initial review of recently filed trade claims to determine how they can be reconciled/resolved. | 1/29/2020 | 1.0 |
| Robert Country | Perform initial review of recently filed lease claims to determine how they can be reconciled/resolved. | 1/29/2020 | 1.0 |
| | | **Claims - Subtotal** | **218.0** |
| **Communications** | | | |
| Nate Bakke | Prepare for and participate in communications call with K&E and ICR. | 1/3/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in call with ICR and A&M to discuss future communications. | 1/24/2020 | 1.0 |
| | | **Communications - Subtotal** | **1.5** |
| **Contract** | | | |
| Emily Raab | Work on Forever 21 Contract assumption/rejection analysis. | 1/2/2020 | 3.0 |
| Emily Raab | Analyze the high spend contracts to identify specific contracts details including termination clauses, purpose, annual investment, etc. | 1/2/2020 | 3.0 |
| Emily Raab | Analyze contract files to identify rejection analysis estimates. | 1/2/2020 | 3.0 |
| John Sagen | Analyze executory contracts valued over $250,000 extracting contract terms/conditions. | 1/2/2020 | 2.0 |
| John Sagen | Continue analyzing executory contracts valued over $250,000 extracting contract terms/conditions. | 1/2/2020 | 3.0 |
| John Sagen | Create load files transferring additional contract counter party notice information into the A&M bankruptcy system. | 1/2/2020 | 0.5 |
| John Sagen | Meeting with A&M personnel regarding executory contracts valued at over $250,000. | 1/2/2020 | 0.5 |
| John Sagen | Analyze executory contracts valued over $250,000 extracting contract terms. | 1/2/2020 | 1.5 |
| Richard Niemerg | Prepare and attend F21 case status and contract transition meeting with A&M colleagues. | 1/2/2020 | 0.5 |
| Richard Niemerg | Analyze executory contract schedules. | 1/2/2020 | 2.0 |
| Robert Country | Working session with A&M personnel re: review of material contracts. | 1/2/2020 | 0.5 |
| Robert Country | Analyze material F21 treasury contracts to update the contracts assumption/rejection analysis. | 1/2/2020 | 1.5 |
| Robert Country | Analyze material F21 vendor contracts to update the contracts assumption/rejection analysis. | 1/2/2020 | 2.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Emily Raab | Work on Forever 21 Contract assumption/rejection analysis. | 1/3/2020 | 3.0 |
| John Sagen | Analyze executory contracts valued over $250,000 extracting contract conditions. | 1/3/2020 | 1.5 |
| Nate Bakke | Prepare updated HQ/DC analysis and draft comments to amendments. | 1/3/2020 | 1.0 |
| Nick Cherry | Facilitate true up payment to major landlord. | 1/3/2020 | 1.5 |
| Nick Cherry | Update lease amendment review materials. | 1/3/2020 | 1.0 |
| Nick Cherry | Participate in call to review status of in-process lease amendments. | 1/3/2020 | 1.0 |
| Richard Niemerg | Communications with F21 regarding executory contract schedules. | 1/3/2020 | 1.0 |
| Richard Niemerg | Analyze AP data relating to contract assumption rejection calculations. | 1/3/2020 | 2.5 |
| Richard Niemerg | Analyze executory contract schedules. | 1/3/2020 | 3.0 |
| Robert Country | Continue to analyze material F21 vendor contracts to update the contracts assumption/rejection analysis. | 1/3/2020 | 1.0 |
| Emily Raab | Review of executory contracts with large yearly spend. | 1/5/2020 | 2.0 |
| Emily Raab | Summarize executory contract details and pull termination clauses. | 1/5/2020 | 2.0 |
| Emily Raab | Update executory contract tracking file. | 1/5/2020 | 1.0 |
| Richard Niemerg | Analyze executory contract schedules. | 1/5/2020 | 1.0 |
| Nick Cherry | Prepare reconciliation of post petition rent for certain fully executed amendments. | 1/6/2020 | 1.5 |
| Nick Cherry | Meeting with operations regarding month-to-month lease. | 1/6/2020 | 0.5 |
| Nick Cherry | Prepare noticing materials for supplemental store closure. | 1/6/2020 | 0.5 |
| Nick Cherry | Reconciliation of major landlord cure amounts. | 1/6/2020 | 1.5 |
| Richard Niemerg | Prepare contract cure summary schedule. | 1/6/2020 | 3.0 |
| Richard Niemerg | Analyze AP data relating to contract assumption rejection calculations. | 1/6/2020 | 2.5 |
| Jodi Ehrenhofer | Participate in call to review contracts for assumption/rejection. | 1/7/2020 | 0.5 |
| Nate Bakke | Review schedule of contracts and estimated cure costs to summarize various scenarios. | 1/7/2020 | 1.0 |
| Nick Cherry | Update lease amendment review materials. | 1/7/2020 | 1.0 |
| Nick Cherry | Prepare response to Landlord 12 rent payment inquiry. | 1/7/2020 | 0.5 |
| Richard Niemerg | Update executory contract schedule per comments from F21. | 1/7/2020 | 1.0 |
| Richard Niemerg | Participate in meeting with SSA and A&M regarding contract assumption / rejection process. | 1/7/2020 | 0.5 |
| Richard Niemerg | Participate in meeting with F21 and K&E regarding contract assumption / rejection process. | 1/7/2020 | 1.0 |
| Richard Niemerg | Communications with F21 regarding additional executory contract schedules. | 1/7/2020 | 0.5 |
| Robert Country | Communications with A&M personnel re: review of updated contracts analysis to prepare for weekly contracts meeting. | 1/7/2020 | 0.5 |
| Robert Country | Conference with F21 and A&M personnel re: weekly contracts meetings. | 1/7/2020 | 0.5 |
| Robert Country | Follow up discussion with F21 and A&M personnel re: questions from weekly contracts meeting. | 1/7/2020 | 0.5 |
| Robert Country | Review contract rejection analysis to create draft materials related to the contract rejection motion. | 1/7/2020 | 1.5 |
| John Sagen | Meeting with A&M regarding telecommunication contracts. | 1/8/2020 | 0.5 |
| John Sagen | Analyze executory contracts with telecommunication providers extracting contract conditions. | 1/8/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with PSZJ re the HQ amendment and analysis. | 1/8/2020 | 1.0 |
| Nick Cherry | Reconcile post petition rent payments for lease amendments. | 1/8/2020 | 1.5 |
| Nick Cherry | Follow up with lease administration questions related to fully executed amendments. | 1/8/2020 | 1.5 |
| Nick Cherry | Facilitate rejection of certain storage leases. | 1/8/2020 | 1.0 |
| Richard Niemerg | Communications with F21 procurement regarding identifying any missing executory contracts. | 1/8/2020 | 0.5 |
| Richard Niemerg | Analyze AP data relating to contract assumption rejection calculations. | 1/8/2020 | 2.0 |
| Richard Niemerg | Communications with F21 legal department regarding various terminated contracts. | 1/8/2020 | 0.5 |
| Richard Niemerg | Process F21 legal department executory contract schedule updates and communications with F21 regarding same. | 1/8/2020 | 2.0 |
| Richard Niemerg | Process F21 IT department executory contract schedule updates and communications with F21 regarding same. | 1/8/2020 | 2.0 |
| Richard Niemerg | Analyze AP data relating to contract assumption rejection calculations. | 1/8/2020 | 2.5 |
| Robert Country | Analyze material vendor contracts to make updates to the contract assumption/rejection analysis. | 1/8/2020 | 2.5 |
| John Sagen | Analyze executory contracts with telecommunication providers extracting contract terms. | 1/9/2020 | 2.5 |
| Nate Bakke | Prepare for and participate in call with PSZJ re the HQ amendment and analysis. | 1/9/2020 | 1.0 |
| Nick Cherry | Follow up with K&E on supplemental store closing. | 1/9/2020 | 0.5 |
| Nick Cherry | Update lease amendment tracking materials. | 1/9/2020 | 1.0 |
| Nick Cherry | Prepare amendment review materials for distribution to third parties. | 1/9/2020 | 1.0 |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Nick Cherry | Prepare reconciliation of payments made for HQ and warehouse. | 1/9/2020 | 1.0 |
| Richard Niemerg | Analyze AP data relating to contract assumption rejection calculations. | 1/9/2020 | 2.0 |
| Robert Country | Make updates to the contract database based on update to the contract assumption/rejection analysis. | 1/9/2020 | 0.5 |
| Robert Country | Continue to analyze material vendor contracts to make updates to the contract assumption/rejection analysis. | 1/9/2020 | 1.0 |
| Jeff Liu | Call with potential buyer to discuss list of contracts with Company vendors. | 1/10/2020 | 1.0 |
| Jeff Liu | Research contract details for potential buyer in response to diligence requests. | 1/10/2020 | 1.5 |
| Nick Cherry | Update lease amendment review materials. | 1/10/2020 | 0.5 |
| Nick Cherry | Follow up calls with K&E, RCS, and ANS to review open lease amendment related issues. | 1/10/2020 | 1.0 |
| Richard Niemerg | Analyze AP data relating to contract assumption rejection calculations. | 1/10/2020 | 2.5 |
| John Sagen | Review executory contracts with telecommunication providers extracting contract terms. | 1/13/2020 | 2.5 |
| Nick Cherry | Update lease amendment review materials. | 1/13/2020 | 1.0 |
| Nick Cherry | Follow up calls with K&E, RCS, and ANS to review open lease amendment related issues. | 1/13/2020 | 1.5 |
| Nick Cherry | Prepare schedule of unexpired real property leases for court filing. | 1/13/2020 | 1.0 |
| Nick Cherry | Prepare schedule detailing renegotiated rent deals for court filing. | 1/13/2020 | 1.0 |
| Nick Cherry | Prepare schedule detailing pre-petition store closures for court filing. | 1/13/2020 | 0.5 |
| Nick Cherry | Facilitate responses to landlord FF&E abandonment inquiries. | 1/13/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend meeting with potential buyers and F21 Procurement relating to executory contracts. | 1/13/2020 | 2.0 |
| Richard Niemerg | Prepare for and attend meeting with potential buyers and F21 IT relating to executory contracts. | 1/13/2020 | 2.0 |
| Richard Niemerg | Analyze F21 treasury department executory contract list updates and communications regarding same. | 1/13/2020 | 1.5 |
| Richard Niemerg | Analyze AP data relating to contract assumption rejection calculations. | 1/13/2020 | 1.0 |
| Robert Country | Review agreements with material telecommunications vendors to update the executory contracts analysis. | 1/13/2020 | 1.5 |
| John Sagen | Meeting with A&M personnel regarding updating AP balances in the master contract tracker. | 1/14/2020 | 0.5 |
| John Sagen | Update AP balances regarding counter-parties in the master contract tracker. | 1/14/2020 | 3.0 |
| John Sagen | Match filed claims to counter-parties in the master contract tracker. | 1/14/2020 | 1.0 |
| Nick Cherry | Prepare schedule of true up payments for certain single store landlords. | 1/14/2020 | 1.5 |
| Nick Cherry | Prepare schedule of true up payments for Landlord 11. | 1/14/2020 | 1.0 |
| Nick Cherry | Prepare true up payment schedule for landlord rescinded deals. | 1/14/2020 | 0.5 |
| Nick Cherry | Prepare template for Landlord 2 post petition rent reconciliation. | 1/14/2020 | 2.0 |
| Nick Cherry | Reconciliation of rent payments made to malls acquired in acquisition by certain major landlord. | 1/14/2020 | 1.0 |
| Nick Cherry | Advise lease administration on updates to rent payments for fully executed lease amendments. | 1/14/2020 | 1.5 |
| Nick Cherry | Review of deal sheets for revised landlord rent deals. | 1/14/2020 | 1.5 |
| Richard Niemerg | Communications with F21 E-Comm department regarding executory contract lists. | 1/14/2020 | 0.5 |
| Richard Niemerg | Working sessions with A&M colleagues regarding claims and contract workstreams. | 1/14/2020 | 1.0 |
| Richard Niemerg | Analyze AP data relating to contract assumption rejection calculations. | 1/14/2020 | 1.0 |
| Richard Niemerg | Analyze F21 IT executory contract updates and communications regarding same. | 1/14/2020 | 1.5 |
| Robert Country | Perform review of claims to match filed claims to executory contracts. | 1/14/2020 | 1.0 |
| Robert Country | Perform review of F21 books/records to match account payable vendor data to contracts. | 1/14/2020 | 2.0 |
| Robert Country | Conference with A&M personnel re: updates to executory contract details. | 1/14/2020 | 0.5 |
| Nick Cherry | Update lease amendment review materials. | 1/15/2020 | 1.0 |
| Nick Cherry | Follow up call to review open items related to ongoing lease amendments. | 1/15/2020 | 0.5 |
| Nick Cherry | Facilitate rejection of NSO lease. | 1/15/2020 | 1.0 |
| Nick Cherry | Determination of arrearage amounts for lease amendments. | 1/15/2020 | 1.5 |
| Nick Cherry | Prepare calendar month gross sales schedule for delivery to landlords. | 1/15/2020 | 1.5 |
| Richard Niemerg | Analyze executory contract schedules and communications with F21 regarding same. | 1/15/2020 | 1.5 |
| Richard Niemerg | Working session with F21 IT regarding updates to the executory contract schedules. | 1/15/2020 | 1.5 |
| Richard Niemerg | Update executory contract schedule relating to contract assumption rejection calculations. | 1/15/2020 | 3.0 |
| John Sagen | Update General AP balances regarding counter-parties in the master contract tracker. | 1/16/2020 | 1.0 |
| Nick Cherry | Prepare schedule of one-off lease related true up payments. | 1/16/2020 | 2.0 |
| Nick Cherry | Prepare list of action items related to processing final amendments for lease admin. | 1/16/2020 | 1.0 |
| Nick Cherry | Prepare store closing matrix for K&E court filing. | 1/16/2020 | 1.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Nick Cherry | Review of new landlord rent deals. | 1/16/2020 | 0.5 |
| Nick Cherry | Review of remaining fully executed leases for unopened stores. | 1/16/2020 | 1.0 |
| Nick Cherry | Prepare go-forward store schedule in response to utility payment request. | 1/16/2020 | 1.0 |
| Richard Niemerg | Communications with F21 Legal department regarding executory contract schedule. | 1/16/2020 | 0.5 |
| Robert Country | Review/revise contracts detail with the F21 books/records to determine what the estimated cure amounts should be for each contract counterparty. | 1/16/2020 | 3.0 |
| Robert Country | Communications with A&M personnel re: updates to the executory contract analysis. | 1/16/2020 | 0.5 |
| John Sagen | Teleconference with A&M personnel regarding updating vendor numbers in the master contract tracker. | 1/17/2020 | 0.5 |
| John Sagen | Update vendor numbers in the master contract tracker regarding counter-parties with General AP balances. | 1/17/2020 | 1.0 |
| Nick Cherry | Meeting with construction team re active construction liens. | 1/17/2020 | 1.0 |
| Nick Cherry | Update lease amendment review materials. | 1/17/2020 | 1.0 |
| Nick Cherry | Process new landlord rent deal. | 1/17/2020 | 0.5 |
| Nick Cherry | Prepare proof of waiver documents for construction lien. | 1/17/2020 | 0.5 |
| Nick Cherry | Prepare schedule detailing open liens by GC and by store. | 1/17/2020 | 2.5 |
| Nick Cherry | Call with K&E regarding deferred lien payments. | 1/17/2020 | 0.5 |
| Richard Niemerg | Update executory contract schedule with information provided by F21. | 1/17/2020 | 1.5 |
| Richard Niemerg | Analysis of vendor data for creation of vendor families. | 1/17/2020 | 0.5 |
| Richard Niemerg | Prepare executory contract summary schedule. | 1/17/2020 | 1.5 |
| Richard Niemerg | Communications with F21 regarding contract terminations. | 1/17/2020 | 0.5 |
| Richard Niemerg | Communications with A&M colleagues regarding executory contract updates. | 1/17/2020 | 0.5 |
| Robert Country | Review/revise contracts detail with the F21 books/records to determine what the estimated cure amounts should be for each contract counterparty. | 1/17/2020 | 1.5 |
| Robert Country | Communications with A&M personnel re: updates to the executory contract analysis. | 1/17/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in discussion with PSZJ and A&M re HQ lease amendment and SLB transaction. | 1/20/2020 | 0.5 |
| Nick Cherry | Process deal sheets related to revised landlord deals. | 1/20/2020 | 1.0 |
| Nick Cherry | Review of Landlord 10 proposed final amendment. | 1/20/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend contract assumption/rejection meeting with potential buyer. | 1/20/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend contract assumption/rejection meeting with potential buyer. | 1/20/2020 | 1.5 |
| Richard Niemerg | Working session with potential buyer relating to executory contracts. | 1/20/2020 | 3.0 |
| Richard Niemerg | Prepare updated executory contract cure analysis schedule. | 1/20/2020 | 2.0 |
| Robert Country | Communications with A&M personnel re: updates to executory contracts details. | 1/20/2020 | 0.5 |
| Robert Country | Communications with F21 and A&M personnel re: additional vendor contracts. | 1/20/2020 | 0.5 |
| Robert Country | Continue to review/revise F21 executory contract details. | 1/20/2020 | 2.5 |
| Nate Bakke | Review and provide detailed comments to HQ lease amendment. | 1/21/2020 | 0.5 |
| Nick Cherry | Prepare schedule for RCS detailing rent ex. consumables and other occupancy. | 1/21/2020 | 1.0 |
| Nick Cherry | Prepare schedule of final amendments to update in ERP system. | 1/21/2020 | 0.5 |
| Nick Cherry | Review of new amendments in lease database. | 1/21/2020 | 0.5 |
| Richard Niemerg | Prepare for and attend contract assumption/rejection meeting with potential buyer and F21 Procurement. | 1/21/2020 | 2.0 |
| Richard Niemerg | Prepare for and attend contract assumption/rejection meeting with potential buyer and F21 E-Comm. | 1/21/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend contract assumption/rejection meeting with potential buyer and F21 IT. | 1/21/2020 | 1.0 |
| Richard Niemerg | Prepare updated executory contract cure analysis schedule. | 1/21/2020 | 3.0 |
| Richard Niemerg | Update executory contract cure analysis per comments from the potential buyer. | 1/21/2020 | 3.0 |
| Robert Country | Communications with A&M personnel re: revising contract details. | 1/21/2020 | 0.5 |
| Robert Country | Review vendor contracts detail to make updates to the executory contracts detail. | 1/21/2020 | 1.5 |
| Robert Country | Analyze intellectual property contract detail to make updates to the executory contracts detail. | 1/21/2020 | 1.0 |
| Robert Country | Continue to review/revise contracts detail with the F21 books/records to determine what the estimated cure amounts should be for each contract counterparty. | 1/21/2020 | 1.5 |
| Nick Cherry | Process revisions to landlord deals with F21 management. | 1/22/2020 | 1.0 |
| Nick Cherry | Review of construction team lien log. | 1/22/2020 | 1.0 |
| Richard Niemerg | Update executory contract cure analysis per comments from the potential buyer. | 1/22/2020 | 1.5 |
| Richard Niemerg | Prepare for and attend contract assumption/rejection meeting with potential buyer and F21. | 1/22/2020 | 1.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Richard Niemerg | Communications with F21 E-Comm department regarding executory contract list and update schedule regarding same. | 1/22/2020 | 1.5 |
| Richard Niemerg | Prepare for and attend contract assumption/rejection meeting with potential buyer, F21 Finance/AP/ Treasury. | 1/22/2020 | 2.0 |
| Richard Niemerg | Prepare for and attend contract assumption/rejection meeting with potential buyer, F21 Finance, and F21 Tax. | 1/22/2020 | 1.0 |
| Richard Niemerg | Update executory contract cure analysis per comments from meeting with F21 and potential buyer. | 1/22/2020 | 2.0 |
| Nick Cherry | Updated asserted lien tracker. | 1/23/2020 | 0.5 |
| Nick Cherry | Participate in meeting with management regarding procurement contracts. | 1/23/2020 | 1.0 |
| Richard Niemerg | Update executory contract cure analysis per comments from meetings with F21. | 1/23/2020 | 1.5 |
| Richard Niemerg | Communications with F21 and A&M regarding certain contractor liens. | 1/23/2020 | 0.5 |
| Richard Niemerg | Update executory contract cure analysis per comments from the potential buyer. | 1/23/2020 | 2.5 |
| Nate Bakke | Collect and compile list of international leases for go forward regions. | 1/24/2020 | 1.0 |
| Richard Niemerg | Update executory contract cure analysis and executory contract list. | 1/24/2020 | 2.0 |
| Richard Niemerg | Communications with A&M colleagues relating to contract cure noticing. | 1/25/2020 | 0.5 |
| Jodi Ehrenhofer | Participate in discussions with A&M team and K&E re: cure notices. | 1/26/2020 | 1.0 |
| Jon Goulding | Review and comment on contract cures. | 1/26/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in call with K&E and A&M re treatment of contract cures. | 1/26/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend teleconference with F21 regarding contract cure noticing. | 1/26/2020 | 1.0 |
| Robert Country | Prepare for/attend contracts call with A&M and K&E personnel. | 1/26/2020 | 1.0 |
| Jeff Liu | Review list of AP payment proposals for the week against list of contracts potential buyer is reviewing for assumption or rejection. | 1/27/2020 | 1.0 |
| John Sagen | Review executory contracts regarding master services agreements extracting notice information. | 1/27/2020 | 1.0 |
| John Sagen | Meeting with A&M personnel regarding contract cures. | 1/27/2020 | 0.5 |
| John Sagen | Review executory contracts to be assumed extracting contract terms. | 1/27/2020 | 2.5 |
| John Sagen | Meeting with A&M personnel regarding executory contracts. | 1/27/2020 | 0.5 |
| John Sagen | Continue reviewing executory contracts to be assumed extracting contract details. | 1/27/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in call with PZSJ and A&M re lease amendment and HQ issues. | 1/27/2020 | 1.0 |
| Nick Cherry | Review of Landlord 3 proposed final lease amendments. | 1/27/2020 | 1.5 |
| Nick Cherry | Update lease amendment review materials. | 1/27/2020 | 1.0 |
| Nick Cherry | Process revisions to landlord rent deals. | 1/27/2020 | 1.0 |
| Richard Niemerg | Communications with Prime Clerk and K&E regarding contract cure noticing. | 1/27/2020 | 0.5 |
| Richard Niemerg | Prepare updated contract assumption/rejection schedule. | 1/27/2020 | 3.0 |
| Richard Niemerg | Review and revise contract cure analysis. | 1/27/2020 | 1.5 |
| Robert Country | Teleconference with F21 personnel re: contracts discussion. | 1/27/2020 | 0.5 |
| Robert Country | Review contract documents to pull in missing noticing information for purposes of updating the draft of the schedule of executory contracts. | 1/27/2020 | 2.0 |
| Robert Country | Review contract documents to revise details related to the schedule of executory contracts. | 1/27/2020 | 2.5 |
| Robert Country | Communications with A&M personnel re: reviewing/revising the schedule of executory contracts. | 1/27/2020 | 1.0 |
| Robert Country | Review F21 company data to make updates to the summary of assumed executory contracts. | 1/27/2020 | 2.5 |
| Robert Country | Communications with A&M personnel re: updating the schedule of executory contracts. | 1/27/2020 | 0.5 |
| Jodi Ehrenhofer | Continued correspondence on cure notices to be prepared. | 1/28/2020 | 1.0 |
| John Sagen | Review executory contracts to be assumed extracting contract provisions. | 1/28/2020 | 0.5 |
| John Sagen | Analyze executory contracts where the contract counter-party filed a claim. | 1/28/2020 | 1.5 |
| John Sagen | Research vendor numbers for contract counter-parties that have filed claims. | 1/28/2020 | 1.0 |
| John Sagen | Meeting with A&M personnel regarding executory contracts. | 1/28/2020 | 0.5 |
| John Sagen | Perform an analysis for A&M personnel regarding vendor numbers in the Forever 21 data. | 1/28/2020 | 2.0 |
| John Sagen | Review executory contracts to be assumed extracting contract terms. | 1/28/2020 | 2.5 |
| John Sagen | Continue reviewing executory contracts to be assumed extracting contract information. | 1/28/2020 | 1.5 |
| Nick Cherry | Process revisions to certain landlord amendments. | 1/28/2020 | 0.5 |
| Richard Niemerg | Review and revise contract cure analysis and executory contract schedule. | 1/28/2020 | 2.0 |
| Richard Niemerg | Communications with F21 procurement regarding contract noticing information. | 1/28/2020 | 0.5 |
| Richard Niemerg | Communications with F21 IT regarding executory contract list and assumption costs. | 1/28/2020 | 0.5 |
| Richard Niemerg | Communications with K&E regarding contract cure noticing. | 1/28/2020 | 0.5 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Richard Niemerg | Update executory contract schedule per comments from meeting with F21 and potential buyer. | 1/28/2020 | 2.5 |
| Robert Country | Perform review of prepetition open balances with contract counterparties to create estimated cure amount of the executory contracts schedule. | 1/28/2020 | 2.5 |
| Robert Country | Analyze vendor agreements to make updates to the contract assumption/rejection analysis. | 1/28/2020 | 1.0 |
| Robert Country | Analyze procurement agreements to make updates to the contract assumption/rejection analysis. | 1/28/2020 | 1.0 |
| Robert Country | Review F21 contract agreement documents to revise the schedule of executory contracts. | 1/28/2020 | 1.0 |
| Robert Country | Communications with A&M personnel re: updates to the contract assumption/rejection analysis. | 1/28/2020 | 0.5 |
| Robert Country | Review/revise assumption noticing details related to the schedule of executory contracts. | 1/28/2020 | 1.5 |
| Robert Country | Review the merchandise vendor support agreement details to revise the schedule of executory contracts. | 1/28/2020 | 0.5 |
| Robert Country | Review postpetition F21 payables data to make updates to the contract assumption/rejection analysis. | 1/28/2020 | 1.0 |
| Robert Country | Review claims filed against the Debtors to map claims to the contract assumption/rejection analysis. | 1/28/2020 | 1.0 |
| John Sagen | Analyze executory contracts to be assumed extracting contract terms. | 1/29/2020 | 1.5 |
| John Sagen | Analyze Forever 21 AP data regarding vendor numbers associated to each contract counter-party. | 1/29/2020 | 3.0 |
| John Sagen | Continue analysis of Forever 21 AP data regarding vendor numbers associated to each contract counter-party. | 1/29/2020 | 1.0 |
| Nick Cherry | Internal discussion regarding landlord motion to compel. | 1/29/2020 | 0.5 |
| Nick Cherry | Respond to landlord request for rent payment reconciliation. | 1/29/2020 | 0.5 |
| Nick Cherry | Facilitate resolution of landlord request to takeback store. | 1/29/2020 | 1.5 |
| Nick Cherry | Update status of resolved and waived liens in lien tracker. | 1/29/2020 | 0.5 |
| Nick Cherry | Gather documentation for waived and resolved liens. | 1/29/2020 | 1.5 |
| Richard Niemerg | Prepare executory contract and cure amount summary schedule. | 1/29/2020 | 3.5 |
| Richard Niemerg | Analyze pre-petition Open AP relating to certain contract vendors. | 1/29/2020 | 3.5 |
| Richard Niemerg | Communications with F21 relating to certain utility contracts. | 1/29/2020 | 0.5 |
| Richard Niemerg | Communications with F21 procurement department relating to contract assumption/rejection. | 1/29/2020 | 1.0 |
| Richard Niemerg | Working session with A&M colleagues relating to executory contract schedules. | 1/29/2020 | 1.0 |
| John Sagen | Meeting with A&M personnel regarding executory contracts. | 1/30/2020 | 1.0 |
| John Sagen | Update a file consolidating all contract-counter party noticing information. | 1/30/2020 | 3.0 |
| John Sagen | Meeting with A&M personnel regarding lease contracts. | 1/30/2020 | 0.5 |
| John Sagen | Perform a variance analysis regarding pre-petition AP. | 1/30/2020 | 1.5 |
| Nick Cherry | Review of Landlord 12 release of lien documents. | 1/30/2020 | 1.0 |
| Nick Cherry | Meeting with construction team to discuss Landlord 12 release of lien. | 1/30/2020 | 0.5 |
| Nick Cherry | Prepare lease amendment tracking materials. | 1/30/2020 | 0.5 |
| Nick Cherry | Reconcile post petition rent payment amounts for Landlord 4. | 1/30/2020 | 2.0 |
| Richard Niemerg | Working session with R. Country regarding executory contract disclosure schedule. | 1/30/2020 | 1.0 |
| Robert Country | Teleconference with A&M personnel re: landlord noticing related to the contract assumption/rejection schedules. | 1/30/2020 | 0.5 |
| Robert Country | Reconcile F21 landlord noticing variances to ensure the real estate landlord data is up-to-date/accurate. | 1/30/2020 | 1.5 |
| Nick Cherry | Prepare reconciliation of post petition rents paid to Landlord 2. | 1/31/2020 | 2.0 |
| Richard Niemerg | Review and revise executory contract and cure amount summary schedule. | 1/31/2020 | 2.5 |
| Robert Country | Review/revise the analysis related to the contract assumption/rejection schedules. | 1/31/2020 | 1.0 |
| | | **Contracts - Subtotal** | **323.0** |

**Coordination & Communication with Professionals & Creditor Constituents**

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Jeff Liu | Respond to diligence requests from potential buyer. | 1/2/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in meeting with Lazard, A&M and the UCC re bid packages. | 1/2/2020 | 1.0 |
| Dan Jung | Prepare and distribute critical vendor reporting for UCC. | 1/3/2020 | 3.0 |
| Jeff Liu | Prepare additional store level diligence details for potential buyer. | 1/3/2020 | 1.5 |
| Jeff Liu | Discuss questions and assumptions on long term model with potential buyer. | 1/3/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in call with DIP lenders. | 1/3/2020 | 1.5 |
| Nate Bakke | Prepare and compile due diligence requests for various interested parties. | 1/3/2020 | 1.0 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Richard Niemerg | Draft email to A&M and K&E regarding UCC diligence inquiries. | 1/3/2020 | 0.5 |
| Jeff Liu | Respond to diligence requests from potential buyer. | 1/4/2020 | 2.0 |
| Jeff Liu | Prepare historical quarterly performance details in response to diligence request. | 1/5/2020 | 1.5 |
| Nate Bakke | Research and compile responses to diligence requests from various interested parties. | 1/5/2020 | 2.0 |
| Nate Bakke | Prepare responses to potential investors related to diligence requests. | 1/5/2020 | 1.0 |
| Sam Cascante | Prepare due diligence requests relating to cash contribution margin by store and EBITDA addbacks. | 1/5/2020 | 3.0 |
| Jeff Liu | Internal meeting to discuss outstanding diligence items for potential buyer. | 1/6/2020 | 0.5 |
| Jeff Liu | Respond to diligence requests from UCC. | 1/6/2020 | 1.0 |
| Jeff Liu | Prepare various supporting documents in response to diligence requests for potential buyer. | 1/6/2020 | 3.0 |
| Jeff Liu | Prepare new weekly reporting for DIP lenders as part of forbearance agreement requirements. | 1/6/2020 | 1.5 |
| Jon Goulding | Prepare for and participate in call with DIP lenders. | 1/6/2020 | 1.0 |
| Nate Bakke | Research and compile responses and data requests to diligence requests from various interested parties. | 1/6/2020 | 2.5 |
| Nick Cherry | Prepare rent recon and EBITDA bridge in response to buyer DD request. | 1/6/2020 | 2.0 |
| Richard Niemerg | Participate in meeting with F21 regarding UCC diligence inquiries. | 1/6/2020 | 1.5 |
| Dan Jung | Send new forbearance reporting to DIP lenders. | 1/7/2020 | 0.5 |
| Jeff Liu | Weekly call with Company side advisors and UCC to discuss updated on process. | 1/7/2020 | 0.5 |
| Jeff Liu | Prepare GL detail of operating line items in response to diligence requests. | 1/7/2020 | 3.0 |
| Jodi Ehrenhofer | Correspondence with A&M team re: UCC diligence requests. | 1/7/2020 | 0.5 |
| Jon Goulding | Prepare for and participate in call with UCC advisors. | 1/7/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in due diligence call with Lazard and A&M. | 1/7/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in UCC update call with K&E, Lazard and A&M. | 1/7/2020 | 0.5 |
| Nate Bakke | Research and compile responses and data requests to diligence requests from various interested parties. | 1/7/2020 | 3.0 |
| Nate Bakke | Review and provide updated insurance exhibit to Lazard for data room. | 1/7/2020 | 0.5 |
| Nate Bakke | Review and revise inventory data files and forecasts in response to liquidator inquiries. | 1/7/2020 | 1.5 |
| Nate Bakke | Prepare and review store portfolio and landlord summary files provided to interested parties. | 1/7/2020 | 1.0 |
| Nick Cherry | Prepare schedule of inventory by store in response to buyer diligence request. | 1/7/2020 | 1.0 |
| Richard Niemerg | Draft email to F21 regarding UCC diligence inquiries. | 1/7/2020 | 0.5 |
| Richard Niemerg | Prepare for and attend meeting with F21 regarding certain 3rd party diligence requests. | 1/7/2020 | 1.0 |
| Richard Niemerg | Analyze data from the company relating to UCC diligence inquiries. | 1/7/2020 | 2.0 |
| Robert Country | Conference with F21 and A&M re: UCC diligence requests. | 1/7/2020 | 0.5 |
| Robert Country | Review of F21 historical data for UCC diligence requests. | 1/7/2020 | 0.5 |
| Robert Country | Working session with A&M personnel re: review of F21 historical data to draft responses to UCC diligence requests. | 1/7/2020 | 1.0 |
| Dan Jung | Prepare and distribute critical vendor reporting for UCC. | 1/8/2020 | 3.0 |
| Jeff Liu | Call with Company Advisors and UCC to discuss sale process updates. | 1/8/2020 | 0.5 |
| Jeff Liu | Prepare analysis around historical and projected capex spend in response to diligence requests. | 1/8/2020 | 3.0 |
| Jeff Liu | Respond to diligence requests from potential buyer. | 1/8/2020 | 2.5 |
| Jon Goulding | Prepare for and participate in a call with UCC advisors. | 1/8/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in UCC update call with K&E, Lazard and A&M. | 1/8/2020 | 0.5 |
| Nate Bakke | Research and compile responses and data requests to diligence requests from various interested parties. | 1/8/2020 | 2.0 |
| Nick Cherry | Prepare schedule of inventory by store and category. | 1/8/2020 | 2.0 |
| Nick Cherry | Schedule of store addresses in response to DD request. | 1/8/2020 | 0.5 |
| Robert Country | Conference with A&M personnel re: UCC diligence requests. | 1/8/2020 | 0.5 |
| Robert Country | Review F21 data to draft responses to UCC diligence requests. | 1/8/2020 | 0.5 |
| Robert Country | Review of F21 historical payment data to draft responses to the UCC related to historical insider payments. | 1/8/2020 | 2.5 |
| Robert Country | Communications with A&M personnel re: reviewing historical payment data to draft responses to the UCC's diligence requests. | 1/8/2020 | 0.5 |
| Jeff Liu | Weekly cash flow variance call with UCC advisors. | 1/9/2020 | 0.5 |
| Jeff Liu | Call with A&M and K&E to discuss UCC diligence requests. | 1/9/2020 | 1.0 |
| Jeff Liu | Assist with preparation of store rent schedule in response to UCC diligence request. | 1/9/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in weekly call with DIP lenders and their advisors. | 1/9/2020 | 1.0 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Jon Goulding | Prepare for and participate in weekly call with UCC advisors. | 1/9/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with Lazard, SS&A and A&M re inventory diligence questions. | 1/9/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in call with K&E and A&M re UCC diligence requests. | 1/9/2020 | 0.5 |
| Nate Bakke | Research and compile responses and data requests to diligence requests from various interested parties. | 1/9/2020 | 1.5 |
| Nick Cherry | Prepare store review file for distribution to third parties. | 1/9/2020 | 1.0 |
| Richard Niemerg | Prepare UCC diligence summary schedule. | 1/9/2020 | 0.5 |
| Richard Niemerg | Participate in meeting with F21 regarding UCC diligence requests. | 1/9/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend UCC diligence requests call with K&E. | 1/9/2020 | 1.0 |
| Robert Country | Analyze historical F21 payment data to create responses to UCC diligence. | 1/9/2020 | 1.5 |
| Robert Country | Conference with A&M and F21 personnel re: review of historical F21 payment data to create responses to UCC diligence. | 1/9/2020 | 0.5 |
| Jeff Liu | Respond to diligence requests from potential buyers. | 1/10/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in call with Lazard, SS&A and A&M re various diligence questions. | 1/10/2020 | 1.5 |
| Nate Bakke | Research and compile responses and data requests to diligence requests from various interested parties. | 1/10/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with Lazard, the Company and A&M re IP diligence requests. | 1/10/2020 | 0.5 |
| Nate Bakke | Prepare and review various inventory related files for the diligence requests. | 1/10/2020 | 1.0 |
| Nick Cherry | Prepare schedule detailing store concept in response to DD request. | 1/10/2020 | 0.5 |
| Nick Cherry | Prepare schedule detailing percent rent breakpoints in response to DD request. | 1/10/2020 | 1.5 |
| Richard Niemerg | Analyze data relating to certain UCC diligence inquiries. | 1/10/2020 | 1.0 |
| Richard Niemerg | Analyze data relating to certain 3rd party diligence inquiries. | 1/10/2020 | 1.0 |
| Robert Country | Communications with F21 personnel re: review of historical F21 payment data to create responses to UCC diligence. | 1/10/2020 | 0.5 |
| Nate Bakke | Research and compile responses and data requests to inventory diligence requests from various interested parties. | 1/11/2020 | 1.0 |
| Jeff Liu | Call with potential buyer, A&M and Lazard to discuss diligence and process related items. | 1/12/2020 | 2.5 |
| Jeff Liu | Prepare responses to additional diligence requests related to Company balance sheet for potential buyer. | 1/12/2020 | 2.0 |
| Jon Goulding | Prepare for and participate in call with UCC advisors. | 1/12/2020 | 1.0 |
| Jeff Liu | Meeting with A&M and Company finance team to discuss outstanding diligence requests from potential buyer. | 1/13/2020 | 0.5 |
| Jeff Liu | Call with Company advisors and UCC advisors to discuss talking points for broad vendor call. | 1/13/2020 | 1.0 |
| Jeff Liu | Respond to various diligence requests from potential buyer. | 1/13/2020 | 3.0 |
| Jeff Liu | Respond to various diligence requests from potential buyer. | 1/13/2020 | 3.0 |
| Jeff Liu | Respond to various diligence requests from potential buyer. | 1/13/2020 | 1.5 |
| Jon Goulding | Prepare for and participate in call with UCC advisors. | 1/13/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in multiple meetings with the Company re occupancy expense exhibits and various other diligence requests. | 1/13/2020 | 1.5 |
| Nate Bakke | Review summary of rent components for store portfolio as part of diligence requests. | 1/13/2020 | 1.0 |
| Nick Cherry | Prepare hybrid store schedule in respond to DD request. | 1/13/2020 | 0.5 |
| Richard Niemerg | Analyze data relating to certain UCC diligence inquiries. | 1/13/2020 | 1.0 |
| Robert Country | Conference with F21 and A&M personnel re: drafting responses to UCC diligence requests. | 1/13/2020 | 0.5 |
| Dan Jung | Prepare summary of January rent that was paid in order to share with UCC. | 1/14/2020 | 1.0 |
| Jeff Liu | Call with Company advisors, UCC advisors, and merchandise vendors to provide update on process and proposed vendor payment structure. | 1/14/2020 | 1.5 |
| Jeff Liu | Weekly call with Company and UCC advisors. | 1/14/2020 | 0.5 |
| Jeff Liu | Research Company's accrued PTO data in response to diligence request. | 1/14/2020 | 1.0 |
| Jeff Liu | Respond to various diligence requests from potential buyer. | 1/14/2020 | 2.5 |
| Jon Goulding | Prepare for and participate in a call with vendors. | 1/14/2020 | 2.5 |
| Jon Goulding | Prepare for and participate in call with UCC advisors. | 1/14/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with Lazard, A&M, and the UCC re liquidation scenarios. | 1/14/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in call with Lazard and A&M re inventory diligence requests. | 1/14/2020 | 2.0 |
| Nate Bakke | Prepare for and participate with call on UCC requests with A&M and K&E. | 1/14/2020 | 0.5 |
| Nick Cherry | Prepare store data strips in response to liquidator due diligence request. | 1/14/2020 | 1.0 |
| Nick Cherry | Prepare contract rejection notices for UCC notification. | 1/14/2020 | 1.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Richard Niemerg | Communications with F21 regarding certain UCC diligence requests. | 1/14/2020 | 0.5 |
| Robert Country | Prepare for/attend meeting with F21 and A&M re: UCC insider diligence requests. | 1/14/2020 | 1.0 |
| Robert Country | Review/revise historical insider payment summary related to the UCC diligence requests. | 1/14/2020 | 1.5 |
| Dan Jung | Prepare and distribute critical vendor reporting for UCC. | 1/15/2020 | 3.0 |
| Jeff Liu | Call with UCC advisors and merchandise vendors to discuss postpetition payment options. | 1/15/2020 | 1.5 |
| Jeff Liu | Respond to due diligence questions from potential plan sponsor. | 1/15/2020 | 3.0 |
| Nate Bakke | Prepare for and participate in call with Lazard, the Company and A&M re diligence requests. | 1/15/2020 | 0.5 |
| Nate Bakke | Research and compile responses and data requests to inventory diligence requests from various interested parties. | 1/15/2020 | 3.0 |
| Nate Bakke | Prepare summary of international inventory details by region and provide responses to various diligence requests. | 1/15/2020 | 2.0 |
| Nick Cherry | Prepare schedule detailing number of employees over time in response to DD request. | 1/15/2020 | 1.5 |
| Robert Country | Review/revise data related to the UCC diligence requests. | 1/15/2020 | 1.0 |
| Jeff Liu | Weekly cash flow variance call with UCC advisors. | 1/16/2020 | 0.5 |
| Jeff Liu | Respond to diligence questions from potential buyers. | 1/16/2020 | 2.5 |
| Nate Bakke | Prepare and compile international due diligence requests for various interested parties. | 1/16/2020 | 2.5 |
| Nick Cherry | Prepare pro forma balance sheets as requested during diligence with buyer. | 1/16/2020 | 1.5 |
| Richard Niemerg | Communications with K&E regarding UCC inquiries. | 1/16/2020 | 0.5 |
| Jeff Liu | Call with Company and UCC advisors to discuss update on sale process and transaction proposals. | 1/17/2020 | 1.0 |
| Jeff Liu | Respond to diligence questions from potential buyers. | 1/17/2020 | 2.5 |
| Jon Goulding | Prepare for and participate in call with UCC advisors. | 1/17/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with FTI and A&M to discuss recovery waterfall analysis. | 1/17/2020 | 1.0 |
| Nate Bakke | Research and review responses to the UCC as part of their diligence requests. | 1/17/2020 | 1.5 |
| Nate Bakke | Prepare international data requests and provide responses to various diligence requests. | 1/17/2020 | 2.0 |
| Nick Cherry | Prepare schedule of employee headcount by store, HQ, and DC. | 1/17/2020 | 0.5 |
| Nick Cherry | Prepare Jan rent payment tracker in response to UCC request. | 1/17/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with Lazard, the Company and A&M re IP diligence requests. | 1/19/2020 | 1.0 |
| Jon Goulding | Call with UCC advisors. | 1/20/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with A&M, K&E and the UCC re case status and open items. | 1/20/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E and A&M re UCC diligence requests. | 1/20/2020 | 1.0 |
| Nate Bakke | Research and compile responses and data requests to inventory diligence requests from various interested parties. | 1/20/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in multiple meetings with the Company re occupancy expense exhibits and various other diligence requests. | 1/20/2020 | 2.0 |
| Nick Cherry | Prepare reconciliation of credits applied per UCC request. | 1/20/2020 | 0.5 |
| Nick Cherry | Prepare schedule detailing recommended incremental rent relief targets. | 1/20/2020 | 1.5 |
| Dan Jung | Prepare and send forbearance related reporting to DIP lenders. | 1/21/2020 | 0.5 |
| Jeff Liu | Call Company advisors and UCC advisors to discuss status updates. | 1/21/2020 | 0.5 |
| Jeff Liu | Assist with diligence requests related to HSR items. | 1/21/2020 | 2.0 |
| Jeff Liu | Review of latest general ledger liabilities as part of diligence process related to potential transaction. | 1/21/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in call with K&E, A&M and the UCC re investigation requests. | 1/21/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with Lazard, the Company and A&M re liquidator diligence requests. | 1/21/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with FTI and A&M to discuss recovery waterfall analysis. | 1/21/2020 | 1.0 |
| Nate Bakke | Research and review responses to the UCC as part of their diligence requests. | 1/21/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend UCC diligence call with K&E, Alix, and Kramer Levin. | 1/21/2020 | 1.0 |
| Richard Niemerg | Participate in conference call with K&E relating to UCC diligence inquiries. | 1/21/2020 | 0.5 |
| Sam Cascante | Respond to diligence requests regarding the long-term model. | 1/21/2020 | 3.0 |
| Dan Jung | Prepare and distribute critical vendor reporting for UCC. | 1/22/2020 | 3.0 |
| Jeff Liu | Review of most recent general ledger liabilities as part of diligence process related to potential transaction. | 1/22/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in multiple meetings with the Company re occupancy expense exhibits and various other diligence requests. | 1/22/2020 | 1.5 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Nate Bakke | Prepare for and participate in call with Lazard, the Company and A&M re liquidator diligence requests. | 1/22/2020 | 1.0 |
| Robert Country | Teleconference with A&M personnel - review of F21 historical data to draft response to UCC diligence inquiry. | 1/22/2020 | 0.5 |
| Robert Country | Teleconference with A&M personnel - draft response to UCC insider diligence inquiry. | 1/22/2020 | 0.5 |
| Robert Country | Analyze F21 GL detail with merchandise receipt dates to create additional payment timing comparisons to satisfy a UCC diligence request. | 1/22/2020 | 2.0 |
| Jeff Liu | Weekly cash flow variance call with UCC advisors. | 1/23/2020 | 0.5 |
| Jeff Liu | Review of most recent general ledger liabilities as part of diligence process related to potential transaction. | 1/23/2020 | 0.5 |
| Jeff Liu | Respond to diligence requests relating to general ledger detail in long term financial forecast. | 1/23/2020 | 3.0 |
| Jeff Liu | Respond to diligence requests relating to general ledger detail in long term financial forecast. | 1/23/2020 | 2.5 |
| Nate Bakke | Prepare for and participate in call with Lazard, the Company and A&M re liquidator diligence requests. | 1/23/2020 | 1.0 |
| Nate Bakke | Research and compile responses and data requests to inventory diligence requests from various interested parties. | 1/23/2020 | 3.0 |
| Nick Cherry | Meeting with F21 BI to discuss UCC request for transaction level detail. | 1/23/2020 | 1.0 |
| Nick Cherry | Prepare template for BI transaction level detail. | 1/23/2020 | 0.5 |
| Nick Cherry | Facilitate transaction level detail data handoff. | 1/23/2020 | 0.5 |
| Jeff Liu | Prepare schedule of general ledger expenses by store in response to diligence request. | 1/24/2020 | 2.5 |
| Jeff Liu | Respond to diligence requests related to Company capital expenditures. | 1/24/2020 | 1.0 |
| Nate Bakke | Research and compile responses and data requests to inventory diligence requests from various interested parties. | 1/24/2020 | 2.5 |
| Nick Cherry | Follow up with UCC on request for transaction detail. | 1/24/2020 | 1.0 |
| Robert Country | Review/revise merchandise vendor payment comparison data to provide response to UCC's diligence request. | 1/24/2020 | 2.5 |
| Robert Country | Communications with F21 personnel re: merchandise vendor payment inquiries for diligence request. | 1/24/2020 | 0.5 |
| Nate Bakke | Research and compile responses and UCC data requests. | 1/25/2020 | 1.5 |
| Nate Bakke | Prepare inventory forecasts and summary for liquidators in response to diligence requests. | 1/25/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in call with UCC advisors. | 1/26/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in call with DIP lenders. | 1/26/2020 | 1.5 |
| Jeff Liu | Call with Company advisors and UCC advisors to discuss update on sale process. | 1/28/2020 | 0.5 |
| Jeff Liu | Respond to diligence requests for potential buyers. | 1/28/2020 | 3.0 |
| Jeff Liu | Respond to diligence requests for potential buyers. | 1/28/2020 | 3.0 |
| Jeff Liu | Respond to UCC advisors on questions related to the latest sets of recovery analysis. | 1/28/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in a call with UCC advisors. | 1/28/2020 | 1.0 |
| Nate Bakke | Research and review responses to the UCC as part of their diligence requests. | 1/28/2020 | 1.0 |
| Dan Jung | Prepare and distribute critical vendor reporting for UCC. | 1/29/2020 | 3.0 |
| Dan Jung | Prepare and send additional forbearance reporting to DIP lenders. | 1/29/2020 | 1.0 |
| Jeff Liu | Call with K&E to discuss outstanding HSR related diligence requests. | 1/29/2020 | 0.5 |
| Jeff Liu | Call with UCC advisors to discuss status of vendor payments. | 1/29/2020 | 1.0 |
| Jeff Liu | Respond to diligence questions from potential buyers. | 1/29/2020 | 3.0 |
| Jon Goulding | Prepare for and participate in call with DIP lenders. | 1/29/2020 | 1.0 |
| Jon Goulding | Gather and review due diligence requests. | 1/29/2020 | 3.0 |
| Nate Bakke | Prepare for and participate in call with Lazard and A&M re various liquidator bids. | 1/29/2020 | 1.0 |
| Nate Bakke | Prepare inventory forecasts and summary for liquidators in response to diligence requests. | 1/29/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with Lazard and MMWR re inventory forecasts and liquidator responses. | 1/29/2020 | 0.5 |
| Jeff Liu | Weekly Call Flow call with UCC Advisors. | 1/30/2020 | 0.5 |
| Jeff Liu | Respond do diligence requests from potential interested buyers. | 1/30/2020 | 3.0 |
| Nate Bakke | Research and compile responses and data requests to inventory diligence requests from various interested parties. | 1/30/2020 | 2.5 |
| Jeff Liu | Diligence call with potential buyer. | 1/31/2020 | 1.0 |
| Jeff Liu | Assist with gathering relevant details for preparation of schedules required for asset purchase agreement. | 1/31/2020 | 3.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Jeff Liu | Respond to diligence questions from potential buyers. | 1/31/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with Lazard, K&E and A&M re. legal diligence requests. | 1/31/2020 | 1.0 |
| | **Coordination & Communication with Professionals & Creditor Constituents - Subtotal** | | **265.0** |
| | | | |
| **Fee Applications** | | | |
| Jodi Ehrenhofer | Review final draft of monthly fee statement. | 1/7/2020 | 1.0 |
| Jodi Ehrenhofer | Advise A&M team member on modifications to make to monthly fee statement. | 1/7/2020 | 0.5 |
| Kaitlyn Geremia | Draft Fee App #2 (November 2019). | 1/7/2020 | 4.0 |
| Kaitlyn Geremia | Draft Fee App #3 (December 2019). | 1/16/2020 | 1.5 |
| Kaitlyn Geremia | Draft Fee App #3 (December 2019). | 1/17/2020 | 3.0 |
| Kaitlyn Geremia | Draft Fee App #3 (December 2019). | 1/21/2020 | 1.5 |
| Jodi Ehrenhofer | Review drafted monthly fee statement. | 1/22/2020 | 1.0 |
| Jodi Ehrenhofer | Modify certain categorizations of time in monthly fee statement. | 1/22/2020 | 1.0 |
| Kaitlyn Geremia | Draft Fee App #3 (December 2019). | 1/22/2020 | 3.0 |
| Jodi Ehrenhofer | Correspondence with A&M team members re: updates to monthly fee statement. | 1/23/2020 | 0.5 |
| Jodi Ehrenhofer | Continued review of drafted monthly fee statement, including expenses. | 1/23/2020 | 2.0 |
| Jodi Ehrenhofer | Prepare final monthly fee statement for filing. | 1/23/2020 | 0.5 |
| Kaitlyn Geremia | Draft Fee App #3 (December 2019). | 1/23/2020 | 4.0 |
| Kaitlyn Geremia | Continue to draft Fee App #3 (December 2019). | 1/23/2020 | 4.0 |
| Kaitlyn Geremia | Draft Fee App #4 (January 2020). | 1/29/2020 | 1.0 |
| | **Fee Applications - Subtotal** | | **28.5** |
| | | | |
| **IT Assessment** | | | |
| David Bergen | Meet with A&M team on Inventory presentation. | 1/2/2020 | 2.0 |
| David Bergen | Meet with A&M on Buyer prep. | 1/2/2020 | 1.0 |
| David Bergen | Meet with A&M on presentation changes. | 1/2/2020 | 1.0 |
| David Bergen | Meet with J. Cha (F21) on Inventory assumptions. | 1/2/2020 | 1.0 |
| David Bergen | Meet with E. Yang (F21) on Inventory assumptions. | 1/2/2020 | 1.0 |
| Ken Claflin | Create deliverable content. | 1/2/2020 | 3.0 |
| Ken Claflin | Meet with A&M team to discuss SAP components of deliverable. | 1/2/2020 | 1.0 |
| Ken Claflin | Deconstruct / analyze ABL borrowing base calculations. | 1/2/2020 | 1.0 |
| Ken Claflin | Meet with A&M to discuss fact / data on borrowing base. | 1/2/2020 | 0.5 |
| David Bergen | Call with J. Cha and E. Yang (both F21) on SAP maintenance contract. | 1/3/2020 | 1.0 |
| David Bergen | Call with A&M on Infrastructure review. | 1/3/2020 | 1.0 |
| David Bergen | Call with ERP Logic on SAP long term plan. | 1/3/2020 | 2.0 |
| David Bergen | Meet with A&M on presentation details. | 1/3/2020 | 1.0 |
| Ken Claflin | Develop borrowing base components / charts within deliverable template. | 1/3/2020 | 3.0 |
| Robert Kreft | Meet with A&M team to review F21 inventory assessment review and go-forward SAP strategy | 1/3/2020 | 2.0 |
| David Bergen | Call with potential buyer. | 1/6/2020 | 2.0 |
| David Bergen | Meet with A&M on Buyer prep. | 1/6/2020 | 1.0 |
| David Bergen | Meet with B. Sell (F21) on Inventory update. | 1/6/2020 | 1.0 |
| David Bergen | Meet with A&M on presentation changes. | 1/6/2020 | 2.0 |
| David Bergen | Meet with J. Cha (F21) on buyer preparation. | 1/6/2020 | 1.0 |
| David Bergen | Review F21 inventory reports with J. Cha (F21) on Inventory assumptions. | 1/6/2020 | 1.5 |
| David Bergen | Prep for long term planning meeting with ERP Logic. | 1/6/2020 | 1.5 |
| Ken Claflin | Meet with A&M team to validate issues and resolutions. | 1/6/2020 | 1.0 |
| Ken Claflin | Iterate development of final deliverable and time line. | 1/6/2020 | 3.0 |
| Ken Claflin | Prepare for meeting with J. Cha and E. Yang (both F21) on 1/7. | 1/6/2020 | 3.0 |
| Spencer Whittaker | Meet with A&M to discuss F21 systems integration process and source-to-ship process. | 1/6/2020 | 2.0 |
| Spencer Whittaker | Develop future state F21 source-to-ship inventory visibility flow. | 1/6/2020 | 1.5 |
| Spencer Whittaker | Develop inventory proposed remediation strategy and associated deliverable content. | 1/6/2020 | 2.5 |
| Spencer Whittaker | Meet with E. Yang (F21) to discuss SAP integration issues. | 1/6/2020 | 0.5 |
| David Bergen | Meet with S. Hampton (F21) on Compliance Review. | 1/7/2020 | 1.0 |
| David Bergen | Meet with K. Miller (F21) on Compliance Review prep. | 1/7/2020 | 1.0 |
| David Bergen | Meet with J. Cha (F21) on Compliance Review prep. | 1/7/2020 | 1.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| David Bergen | Work with buyer on additional information. | 1/7/2020 | 2.0 |
| David Bergen | Meet with A&M on final review of Inventory deliverable. | 1/7/2020 | 1.0 |
| David Bergen | Meet with Inventory Control to review process for next week. | 1/7/2020 | 2.0 |
| David Bergen | Meet with J. Cha, E. Yang (both F21), and Inventory Control on Inventory issue. | 1/7/2020 | 3.0 |
| David Bergen | Meet with A&M to review Inventory deliverable. | 1/7/2020 | 1.0 |
| Ken Claflin | Meet with J. Cha and E. Yang (both F21) regarding year end physical inventory. | 1/7/2020 | 3.0 |
| Ken Claflin | Meet with Nagarro SAP vendor to understand proposals and underlying assumptions. | 1/7/2020 | 2.5 |
| Ken Claflin | Meet S. Wu (F21) regarding year end physical inventory perpetual calculation. | 1/7/2020 | 2.0 |
| Ken Claflin | Update final deliverable activities and build Gantt chart / plan. | 1/7/2020 | 1.5 |
| Spencer Whittaker | Meet with E. Yang and J. Cha (both F21), B. Patterson and M. Shenoy (both Nagarro), C. Velnambi (ERP Logic) and A&M to discuss go-forward system strategy. | 1/7/2020 | 3.0 |
| Spencer Whittaker | Meet with J. Cha and E. Yang (both F21) to review inventory remediation steps. | 1/7/2020 | 1.5 |
| Spencer Whittaker | Meet with S. Wu (F21) to investigate inventory control and management issues. | 1/7/2020 | 1.0 |
| Spencer Whittaker | Meet with J. Ramahlo (SSA) to discuss inventory issues and remediation strategy. | 1/7/2020 | 0.5 |
| Spencer Whittaker | Refine inventory proposed remediation strategy and associated deliverable content. | 1/7/2020 | 1.5 |
| Spencer Whittaker | Meet with A&M team to summarize issues and plan deliverable presentation. | 1/7/2020 | 1.5 |
| David Bergen | Meet with A&M and SSA on Inventory situation. | 1/8/2020 | 1.0 |
| David Bergen | Meet with A&M on F21 Status. | 1/8/2020 | 1.0 |
| David Bergen | Talked to B. Sell (F21) on Long Term Plan. | 1/8/2020 | 1.0 |
| David Bergen | Talked to D. Kim (F21) on remote access for buyer. | 1/8/2020 | 1.0 |
| David Bergen | Talked to J. Cha (F21) on long term plan. | 1/8/2020 | 1.0 |
| David Bergen | Talked to A&M on long term plan. | 1/8/2020 | 0.5 |
| David Bergen | Meet A&M on Inventory presentation. | 1/8/2020 | 2.0 |
| David Bergen | Meet with A&M on starting long term technology plan. | 1/8/2020 | 2.0 |
| Ken Claflin | Meet with S. Wu (F21) regarding inventory. | 1/8/2020 | 0.5 |
| Ken Claflin | Meet with E. Yang (F21) regarding store and e-commerce return processing. | 1/8/2020 | 0.5 |
| Ken Claflin | Meet with internal AM team regarding returns within borrow base calculation. | 1/8/2020 | 0.5 |
| Ken Claflin | Coordinate physical inventory validation plan for 1/13. | 1/8/2020 | 0.5 |
| Ken Claflin | Modify inventory assessment report based on additional findings. | 1/8/2020 | 3.0 |
| Ken Claflin | Develop plan for IT roadmap effort. | 1/8/2020 | 1.0 |
| Ken Claflin | Formulate IT roadmap template. | 1/8/2020 | 1.5 |
| Ken Claflin | Present Inventory assessment to A&M. | 1/8/2020 | 1.0 |
| Spencer Whittaker | Meet with E. Yang and J. Cha (both F21) and A&M to review F21 borrowing base calculation. | 1/8/2020 | 2.0 |
| Spencer Whittaker | Meet with J. Cha (F21) and D. Bergen, K. Claflin and R. Kleft (A&M) on SCM21 system build history. | 1/8/2020 | 2.0 |
| Spencer Whittaker | Meet with S. Wu and J. Cha (both F21) to review future state physical inventory vs perpetual count process. | 1/8/2020 | 1.5 |
| Spencer Whittaker | Meet with A&M team to plan and review presentation to A&M on inventory visibility and control issues. | 1/8/2020 | 1.0 |
| Spencer Whittaker | Refine inventory proposed remediation strategy and associated deliverable content. | 1/8/2020 | 2.5 |
| Spencer Whittaker | Meet with A&M to present on inventory visibility and control issues. | 1/8/2020 | 1.0 |
| Ken Claflin | Review store and DC physical inventory SOP guides. | 1/9/2020 | 2.0 |
| Spencer Whittaker | Develop IT strategy presentation format. | 1/9/2020 | 1.0 |
| Spencer Whittaker | Review IT roadmap retail comps. | 1/9/2020 | 2.0 |
| Spencer Whittaker | Create skeleton deck for IT assessment. | 1/9/2020 | 1.0 |
| John DeCraen | Call with A&M team to discuss cyber risk assessment at F21. | 1/10/2020 | 1.0 |
| Ken Claflin | Develop IT Roadmap task plan. | 1/10/2020 | 2.0 |
| Vishal Oza | Call with A&M team to discuss cyber risk assessment at F21. | 1/10/2020 | 1.0 |
| David Bergen | Meet with A&M on Security meeting. | 1/13/2020 | 1.0 |
| David Bergen | Meet with A&M on status for the week. | 1/13/2020 | 1.0 |
| David Bergen | Meet with B. Sell on Inventory update. | 1/13/2020 | 1.0 |
| David Bergen | Meet with A&M and Inventory Team on PI procedures. | 1/13/2020 | 1.0 |
| David Bergen | Meet with J. Cha (F21) on buyer preparation. | 1/13/2020 | 1.0 |
| David Bergen | Meet with M. Katz (SSA) on Inventory findings. | 1/13/2020 | 1.0 |
| David Bergen | Meet with S. Hampton (A&M) on Compliance Review. | 1/13/2020 | 1.0 |
| David Bergen | Attend security kickoff meeting. | 1/13/2020 | 3.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| John DeCraen | Meet with A&M team to discuss cyber risk assessment plan for F21. | 1/13/2020 | 1.5 |
| John DeCraen | Meet with S. Hampton (F21), D. Kim (F21), J. Cha (F21) and A&M to review cyber risk assessment planning. | 1/13/2020 | 2.0 |
| John DeCraen | Analyze F21 IT related documents for cyber risk assessment and to identify individuals for the meeting(s). | 1/13/2020 | 1.5 |
| John DeCraen | Analyze e-commerce and IT infrastructure related documents received by A&M team. | 1/13/2020 | 2.0 |
| Ken Claflin | Develop IT roadmap project plan. | 1/13/2020 | 2.0 |
| Ken Claflin | Meet with J. Cha, S. Wu (both F21) and A&M regarding initial 5 store physical inventory. | 1/13/2020 | 1.5 |
| Ken Claflin | Draft outline of IT Assessment deliverable. | 1/13/2020 | 1.5 |
| Spencer Whittaker | Meet with S. Wu, J. Cha, and S. Doh (all F21) and A&M to review physical to perpetual inventory reconciliation process. | 1/13/2020 | 2.0 |
| Spencer Whittaker | Develop physical to perpetual inventory remediation strategy. | 1/13/2020 | 1.5 |
| Spencer Whittaker | Develop IT assessment roadmap and associated deliverable content. | 1/13/2020 | 2.5 |
| Spencer Whittaker | Develop IT assessment project plan and associated templates. | 1/13/2020 | 2.0 |
| Vishal Oza | Meet with A&M team to discuss cyber risk assessment plan for F21. | 1/13/2020 | 1.5 |
| Vishal Oza | Meet with S. Hampton (F21), D. Kim (F21), J. Cha (F21) and A&M to review cyber risk assessment planning. | 1/13/2020 | 2.0 |
| Vishal Oza | Analyze F21 IT related documents for cyber risk assessment and to identify individuals for the meeting(s). | 1/13/2020 | 1.5 |
| Vishal Oza | Analyze e-commerce and IT infrastructure related documents received by A&M team. | 1/13/2020 | 2.0 |
| David Bergen | Meet with K. Diamond (F21) on Cyber Security Review. | 1/14/2020 | 1.5 |
| David Bergen | Meet with T. Kang (F21) on Cyber Security Review. | 1/14/2020 | 1.5 |
| David Bergen | Meet with A&M on Cyber Security agenda. | 1/14/2020 | 1.0 |
| David Bergen | Meet with F21 Legal on Cyber Security Privilege discussion. | 1/14/2020 | 1.0 |
| David Bergen | Meet with D. Kim (F21) on Cyber Security POS review. | 1/14/2020 | 1.5 |
| David Bergen | Meet with E. Yang (F21) on Cyber Security Finance review. | 1/14/2020 | 1.0 |
| David Bergen | Meet with A&M team on IT Assessment approach. | 1/14/2020 | 1.0 |
| David Bergen | Meet with Inventory Control team on PI results. | 1/14/2020 | 1.0 |
| David Bergen | Meet with B. Sell (A&M) on early PI results. | 1/14/2020 | 1.0 |
| John DeCraen | Meet with T. Kang (F21), K. Diamond (F21) and A&M team to discuss e-commerce system(s) and other related technologies used by F21. | 1/14/2020 | 2.0 |
| John DeCraen | Call with S. Hampton (F21), W. Daugherty (Baker Hostetler) and A&M to discuss cyber risk assessment. | 1/14/2020 | 1.0 |
| John DeCraen | Meet with D. Kim (F21) and S. Moon (F21) to discuss point of sale system and related technologies. | 1/14/2020 | 1.5 |
| John DeCraen | Meet with E. Yang (F21) to discuss SAP financial system implementation and usage. | 1/14/2020 | 1.5 |
| John DeCraen | Analyze other F21 technologies related documents received by A&M team. | 1/14/2020 | 2.0 |
| Ken Claflin | Meet with J. Cha, S. Wu (both F21) and A&M team regarding physical inventory process. | 1/14/2020 | 3.0 |
| Ken Claflin | Meet with E. Yang (F21) regarding cost and purchase price adjustments. | 1/14/2020 | 0.5 |
| Ken Claflin | Modify IT Assessment project plan. | 1/14/2020 | 3.0 |
| Ken Claflin | Further develop IT Assessment deliverable template. | 1/14/2020 | 3.0 |
| Spencer Whittaker | Meet with S. Wu, J. Cha, and S. Doh (all F21) and A&M to continue review of annual physical to perpetual inventory reconciliation process. | 1/14/2020 | 1.5 |
| Spencer Whittaker | Review inventory visibility assessment timeline and next steps. | 1/14/2020 | 1.5 |
| Spencer Whittaker | Refine inventory visibility remediation strategy and associated deliverable content. | 1/14/2020 | 2.5 |
| Spencer Whittaker | Develop IT application map structure against retail value chain. | 1/14/2020 | 1.5 |
| Spencer Whittaker | Meet with A&M team to summarize issues and plan deliverable presentation. | 1/14/2020 | 1.5 |
| Vishal Oza | Meet with T. Kang (F21), K. Diamond (F21) and A&M team to discuss e-commerce system(s) and other related technologies used by F21. | 1/14/2020 | 2.0 |
| Vishal Oza | Call with S. Hampton (F21), W. Daugherty (Baker Hostetler) and A&M to discuss cyber risk assessment. | 1/14/2020 | 1.0 |
| Vishal Oza | Meet with D. Kim (F21) and S. Moon (F21) to discuss point of sale system and related technologies. | 1/14/2020 | 1.5 |
| Vishal Oza | Met with E. Yang (F21) to discuss SAP financial system implementation and usage. | 1/14/2020 | 1.5 |
| Vishal Oza | Analyze other F21 technologies related documents received by A&M team. | 1/14/2020 | 2.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| David Bergen | Meet with F21 on Cyber Security CCPA Compliance Review. | 1/15/2020 | 1.5 |
| David Bergen | Meet with S. Knupp (F21) on Cyber Security HR Review. | 1/15/2020 | 1.5 |
| David Bergen | Meet with L. Traquilla (F21) on Cyber Security Risk approach. | 1/15/2020 | 1.0 |
| David Bergen | Meet K. Manning (F21) on Cyber Security NOC approach. | 1/15/2020 | 1.5 |
| David Bergen | Meet with Inventory Control team on PI results. | 1/15/2020 | 1.5 |
| David Bergen | Meet with A&M team on IT Assessment approach. | 1/15/2020 | 1.0 |
| David Bergen | Meet with Inventory Control team on PI results. | 1/15/2020 | 1.0 |
| David Bergen | Meet with B. Sell (F21) on early PI results. | 1/15/2020 | 1.0 |
| John DeCraen | Meet with L. Tenquilla (F21) to discuss cyber insurance, risk management topics. | 1/15/2020 | 1.0 |
| John DeCraen | Meet with S. Knupp (F21) and A&M to discuss human resource and user awareness trainings. | 1/15/2020 | 1.0 |
| John DeCraen | Meet with R. Hersco (F21) and A&M to discuss IT governance and compliance. | 1/15/2020 | 1.0 |
| John DeCraen | Meet with K. Manning (F21) and A&M to discuss NOC and incident response. | 1/15/2020 | 1.5 |
| John DeCraen | Meet with A&M team on update and discuss various risk assessment topics. | 1/15/2020 | 2.0 |
| John DeCraen | Analyze other F21 technologies related documents received by A&M team. | 1/15/2020 | 1.5 |
| Ken Claflin | Finalize IT assessment project plan. | 1/15/2020 | 2.0 |
| Ken Claflin | Analyze IT application and technology architecture materials. | 1/15/2020 | 3.0 |
| Ken Claflin | Meet with J. Cha, S. Wu (both F21) and A&M team regarding physical inventory process. | 1/15/2020 | 1.0 |
| Ken Claflin | Diagram SCM21 application portfolio. | 1/15/2020 | 2.0 |
| Ken Claflin | Meet with J. Cha (F21) to review inventory reporting and perpetual inventory application. | 1/15/2020 | 1.0 |
| Spencer Whittaker | Meet with S. Wu, J. Cha, and S. Doh (all F21) and A&M to continue review of physical to perpetual inventory reconciliation process. | 1/15/2020 | 1.0 |
| Spencer Whittaker | Create application health map model and associated key findings template. | 1/15/2020 | 1.5 |
| Spencer Whittaker | Meet with A&M team to plan and review presentation on inventory visibility and control issues. | 1/15/2020 | 1.5 |
| Spencer Whittaker | Refine inventory proposed remediation strategy and associated deliverable content. | 1/15/2020 | 1.5 |
| Spencer Whittaker | Develop IT assessment strategy and associated deliverable content. | 1/15/2020 | 3.0 |
| Vishal Oza | Meet with Lori Tenquilla (F21) to discuss cyber insurance, risk management topics. | 1/15/2020 | 1.0 |
| Vishal Oza | Meet with S. Knupp (F21) and A&M to discuss human resources and user awareness trainings. | 1/15/2020 | 1.0 |
| Vishal Oza | Meet with R. Hersco (F21) and A&M to discuss IT governance and compliance. | 1/15/2020 | 1.0 |
| Vishal Oza | Meet with K. Manning (F21) and A&M to discuss NOC and incident response. | 1/15/2020 | 1.5 |
| Vishal Oza | Meet with A&M team on update and discuss various risk assessment topics. | 1/15/2020 | 2.0 |
| Vishal Oza | Analyze other F21 technologies related documents received by A&M team. | 1/15/2020 | 1.5 |
| David Bergen | Meet with B. Briskin (F21) on Cyber Security PCI Compliance Review. | 1/16/2020 | 2.0 |
| David Bergen | Meet with S. Knupp (F21) on Cyber Security EMS Review. | 1/16/2020 | 1.0 |
| David Bergen | Meet with D. Kim (F21) on Cyber Security Technology review. | 1/16/2020 | 3.0 |
| David Bergen | Meet with Inventory Control team on PI results. | 1/16/2020 | 2.0 |
| David Bergen | Meet with A&M on exit transition options and impact on CPI project. | 1/16/2020 | 1.0 |
| David Bergen | Meet with A&M team on IT Assessment approach. | 1/16/2020 | 1.0 |
| David Bergen | Meet with B. Sell (A&M) on early PI results. | 1/16/2020 | 1.0 |
| John DeCraen | Meet with B. Briskin (F21), I. Panasiuk (F21) and A&M to discuss PCI and PCI compliance. | 1/16/2020 | 2.0 |
| John DeCraen | Meet with S. Jeong (F21) and A&M to discuss SAP. | 1/16/2020 | 2.0 |
| John DeCraen | Meet with D. Kim (F21) to discuss various IT topics and core domain services. | 1/16/2020 | 2.0 |
| John DeCraen | Meet with A&M team to update and discuss reporting topics. | 1/16/2020 | 2.0 |
| Ken Claflin | Develop interview guide templates. | 1/16/2020 | 2.0 |
| Ken Claflin | Meet with J. Cha, S. Wu (both A&M) to review shrink results for initial 2019 PI. | 1/16/2020 | 1.0 |
| Spencer Whittaker | Review IT infrastructure health assessment. | 1/16/2020 | 1.5 |
| Spencer Whittaker | Meet with S. Wu, J. Cha, and S. Doh (all F21) and A&M to continue review of physical to perpetual inventory reconciliation process. | 1/16/2020 | 1.5 |
| Spencer Whittaker | Meet with A&M team to review IT assessment project plan and next steps. | 1/16/2020 | 1.5 |
| Spencer Whittaker | Develop governance and management process assessment template. | 1/16/2020 | 2.0 |
| Vishal Oza | Meet with B. Briskin (F21), I. Panasiuk (F21) and A&M to discuss PCI and PCI compliance. | 1/16/2020 | 2.0 |
| Vishal Oza | Meet with S. Jeong (F21) and A&M to discuss SAP. | 1/16/2020 | 2.0 |
| Vishal Oza | Meet with D. Kim (F21) to discuss various IT topics and core domain services. | 1/16/2020 | 2.0 |
| Vishal Oza | Meet with A&M team to update and discuss reporting topics. | 1/16/2020 | 2.0 |
| Ken Claflin | Edit business interview guides for IT Assessment. | 1/17/2020 | 3.0 |
| Spencer Whittaker | Review IT assessment interview script. | 1/17/2020 | 1.5 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Spencer Whittaker | Develop future state by role organizational model. | 1/17/2020 | 1.0 |
| Spencer Whittaker | Develop IT strategy roadmap deliverable content. | 1/17/2020 | 1.5 |
| Spencer Whittaker | Develop IT project priority map and target state deliverable content. | 1/17/2020 | 2.5 |
| Ken Claflin | Prepare retail model framework for IT strategy interviews. | 1/20/2020 | 3.0 |
| Ken Claflin | Finalize interview guide for IT strategy interviews. | 1/20/2020 | 2.0 |
| David Bergen | Meet with A&M on Security meeting. | 1/21/2020 | 1.0 |
| David Bergen | Meet with J. Cha (F21) on Cyber Security. | 1/21/2020 | 1.0 |
| David Bergen | Meet with J. Gomez and A. Montoya (F21) on Tech Plan. | 1/21/2020 | 1.0 |
| David Bergen | Meet with A&M on Exit Plan and Technology Plan. | 1/21/2020 | 1.0 |
| David Bergen | Meet with J. Gomez and A. Montoya (F21) on long term plan. | 1/21/2020 | 1.0 |
| David Bergen | Meet with K. Diamond (F21) on technology plan. | 1/21/2020 | 1.0 |
| David Bergen | Meet with S. Hampton (F21) on Compliance Review. | 1/21/2020 | 1.0 |
| David Bergen | Meet with A&M team on Technology Plan. | 1/21/2020 | 3.0 |
| John DeCraen | Meet with T. Heiner to discuss SAP and SCM systems. | 1/21/2020 | 2.0 |
| John DeCraen | Meet with J. Gomez (F21) to discuss overall system security. | 1/21/2020 | 1.5 |
| John DeCraen | Meet with A&M team to update and discuss reporting topics. | 1/21/2020 | 1.5 |
| John DeCraen | Analyze other F21 technologies related documents received from F21 IT. | 1/21/2020 | 1.5 |
| Ken Claflin | Prepare for store operations interview. | 1/21/2020 | 1.5 |
| Ken Claflin | Meet with J. Gomez and A. Montoya (both F21) regarding store operations technologies. | 1/21/2020 | 1.0 |
| Ken Claflin | Update and modify IT Assessment project plan and interview schedules. | 1/21/2020 | 1.0 |
| Ken Claflin | Meet with K. Diamond (F21) to solicit input on IT roadmap. | 1/21/2020 | 1.5 |
| Ken Claflin | Update interview notes and create readout content based on interviews. | 1/21/2020 | 3.0 |
| Spencer Whittaker | Interview J. Gomez and A. Montoya of Store Operations (both F21). | 1/21/2020 | 1.5 |
| Spencer Whittaker | Interview K. Diamond of E-Commerce (F21). | 1/21/2020 | 1.5 |
| Spencer Whittaker | Develop IT strategy roadmap deliverable content. | 1/21/2020 | 1.0 |
| Spencer Whittaker | Develop meeting minutes and key takeaways / future state needs from interviews. | 1/21/2020 | 2.0 |
| Vishal Oza | Meet with T. Heiner to discuss SAP and SCM systems. | 1/21/2020 | 2.0 |
| Vishal Oza | Meet with J. Gomez (F21) to discuss overall system security. | 1/21/2020 | 1.5 |
| Vishal Oza | Meet with A&M team to update and discuss reporting topics. | 1/21/2020 | 1.5 |
| Vishal Oza | Analyze other F21 technologies related documents received from F21 IT. | 1/21/2020 | 1.5 |
| David Bergen | Meet with B. Sell (F21) on final inventory report. | 1/22/2020 | 1.0 |
| David Bergen | Meet with J. Cha (F21) on Cyber Security. | 1/22/2020 | 2.0 |
| David Bergen | Meet with SSA on Inventory issue between SCM 21 and BI. | 1/22/2020 | 1.0 |
| David Bergen | Meet with M. Kim and J. Park (both F21) on Technology Plan. | 1/22/2020 | 1.0 |
| David Bergen | Meet with J. Feliton (F21) on Technology Plan. | 1/22/2020 | 1.0 |
| David Bergen | Meet with A&M team on IT Assessment approach. | 1/22/2020 | 1.0 |
| David Bergen | Starting building out the Technology Plan / Cobit. | 1/22/2020 | 1.0 |
| David Bergen | Meet with J. Ramahlo (SSA) on Inventory issues between SCM21 and BI. | 1/22/2020 | 1.0 |
| David Bergen | Meet with B. Sell (CFO) on early PI results. | 1/22/2020 | 1.0 |
| David Bergen | Meet with D. Kim (F21) on Cyber Security. | 1/22/2020 | 1.0 |
| David Bergen | Meet with F21 PCI Compliance on Cybersecurity. | 1/22/2020 | 1.0 |
| John DeCraen | Meet with J. Cha (F21) to discuss urgent various topics. | 1/22/2020 | 2.0 |
| John DeCraen | Meet with K. Manning (F21) and A&M to discuss NOC and incident response. | 1/22/2020 | 2.0 |
| John DeCraen | Meet with A&M team to update and discuss reporting topics. | 1/22/2020 | 1.5 |
| John DeCraen | Analyze other F21 technologies related documents received from F21 IT. | 1/22/2020 | 1.5 |
| Ken Claflin | Prepare for Inventory Assessment readout. | 1/22/2020 | 2.0 |
| Ken Claflin | Present Inventory Assessment to B. Sell (F21). | 1/22/2020 | 1.0 |
| Ken Claflin | Update Inventory Assessment based on B. Sell (F21) feedback. | 1/22/2020 | 1.0 |
| Ken Claflin | Prepare for M. Kim and J. Park (F21) interview. | 1/22/2020 | 0.5 |
| Ken Claflin | Conduct M. Kim and J. Park (F21) interview on distribution Centers. | 1/22/2020 | 1.0 |
| Ken Claflin | Prepare for J. Feliton (F21) interview. | 1/22/2020 | 0.5 |
| Ken Claflin | Conduct J. Feliton (F21) interview on Planning and Allocation. | 1/22/2020 | 1.0 |
| Ken Claflin | Meet with Connor Group on Inventory Assessment Readout. | 1/22/2020 | 0.5 |
| Ken Claflin | Meet with J. Cha (F21) and SSA regarding virtual inventory in 0000. | 1/22/2020 | 1.0 |
| Spencer Whittaker | Meet with J. Ramahlo (SSA), J. Cha (F21) and A&M team to discuss system inventory variances. | 1/22/2020 | 1.5 |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Spencer Whittaker | Interview M. Kim and J. Park (both F21) of Warehouse. | 1/22/2020 | 1.5 |
| Spencer Whittaker | Interview J. Feliton, R. Vakharia and R. Fedden (all F21) of Planning & Allocation. | 1/22/2020 | 1.5 |
| Spencer Whittaker | Meet with K. Shah and A. Jenkins (both Connor Group) to review inventory borrowing base assessment. | 1/22/2020 | 1.0 |
| Spencer Whittaker | Develop meeting minutes and key takeaways / future state needs from interviews. | 1/22/2020 | 2.5 |
| Spencer Whittaker | Meet with A&M team to discuss Warehouse and Planning & Allocation current state issues. | 1/22/2020 | 1.0 |
| Vishal Oza | Meet with J. Cha (F21) to discuss urgent various topics. | 1/22/2020 | 2.0 |
| Vishal Oza | Meet with K. Manning (F21) and A&M to discuss NOC and incident response. | 1/22/2020 | 2.0 |
| Vishal Oza | Meet with A&M team to update and discuss reporting topics. | 1/22/2020 | 1.5 |
| Vishal Oza | Analyze other F21 technologies related documents received from F21 IT. | 1/22/2020 | 1.0 |
| David Bergen | Meet with J. Cha (F21) on wi-fi network stability. | 1/23/2020 | 0.5 |
| David Bergen | Reviewed E-commerce distribution center. | 1/23/2020 | 1.5 |
| David Bergen | Meet with J. Gomez (F21) on Technology Plan. | 1/23/2020 | 1.0 |
| David Bergen | Meet with A&M for update on proposal. | 1/23/2020 | 0.5 |
| David Bergen | Meet with S. Knupp (F21) on Technology Plan. | 1/23/2020 | 1.0 |
| David Bergen | Meet with A&M team on IT Assessment approach. | 1/23/2020 | 1.0 |
| David Bergen | Meet with Inventory Control team on PI results. | 1/23/2020 | 1.0 |
| John DeCraen | Meet with K. Miller (F21) and R. Hersco (F21) to discuss IT governance and compliance. | 1/23/2020 | 2.0 |
| John DeCraen | Meet with D. Kim (F21) and A&M to discuss various IT topics. | 1/23/2020 | 1.5 |
| John DeCraen | Meet with S. Hampton (F21) and A&M to discuss cyber risk assessment reporting and updates. | 1/23/2020 | 1.5 |
| John DeCraen | Analyze F21 security policies and other documents received from F21. | 1/23/2020 | 2.5 |
| Ken Claflin | Prepare for J. Gomez (F21) interview. | 1/23/2020 | 0.5 |
| Ken Claflin | Conduct J. Gomez (F21) interview on Loss Prevention. | 1/23/2020 | 1.0 |
| Ken Claflin | Conduct J. Trivedi (F21) interview on Procurement. | 1/23/2020 | 1.0 |
| Ken Claflin | Conduct D. Lynn (F21) interview on Finance. | 1/23/2020 | 0.5 |
| Ken Claflin | Validate IT budget with J. Cha (F21). | 1/23/2020 | 1.0 |
| Ken Claflin | Conduct S. Krupp (F21) interview on HR and Payroll. | 1/23/2020 | 0.5 |
| Ken Claflin | Develop IT Assessment content. | 1/23/2020 | 3.0 |
| Spencer Whittaker | Tour the F21 distribution center with J. Park (F21). | 1/23/2020 | 1.5 |
| Spencer Whittaker | Interview J. Gomez (F21) of Loss Prevention. | 1/23/2020 | 1.5 |
| Spencer Whittaker | Interview J. Trivaldi (F21) of Customer Service. | 1/23/2020 | 1.5 |
| Spencer Whittaker | Meet with J. Cha (F21) to review system inventory variance solution. | 1/23/2020 | 1.0 |
| Spencer Whittaker | Interview S. Knupp, Y. Cho and N. Mohabir (all F21) of HR. | 1/23/2020 | 1.5 |
| Spencer Whittaker | Meet with A&M team to discuss Loss Prevention and HR current state issues. | 1/23/2020 | 1.0 |
| Spencer Whittaker | Develop IT strategy roadmap deliverable content. | 1/23/2020 | 2.5 |
| Vishal Oza | Meet with K. Miller (F21) and R. Hersco (F21) to discuss IT governance and compliance. | 1/23/2020 | 2.0 |
| Vishal Oza | Meet with D. Kim (F21) and A&M to discuss various IT topics. | 1/23/2020 | 1.5 |
| Vishal Oza | Meet with S. Hampton (F21) and A&M to discuss cyber risk assessment reporting and updates. | 1/23/2020 | 1.5 |
| Vishal Oza | Analyze F21 security policies and other documents received from F21. | 1/23/2020 | 2.5 |
| David Bergen | Meet with B. Briskin (F21) on Cyber Security PCI Compliance Review. | 1/24/2020 | 1.0 |
| David Bergen | Meet with S. Knupp (F21) on Cyber Security EMS Review. | 1/24/2020 | 2.0 |
| David Bergen | Meet with D. Kim (F21) on Cyber Security Technology review. | 1/24/2020 | 2.0 |
| David Bergen | Meet with Security team on final deliverable design. | 1/24/2020 | 2.0 |
| David Bergen | Meet with B. Sell (F21) on update of Technology Plan. | 1/24/2020 | 1.0 |
| David Bergen | Meet with A&M team to discuss Technology Plan format. | 1/24/2020 | 1.0 |
| David Bergen | Meet with M. Katz (SSA) on Store systems and Allocation issues. | 1/24/2020 | 1.0 |
| Ken Claflin | Develop IT Assessment content. | 1/24/2020 | 3.0 |
| Spencer Whittaker | Develop meeting minutes and key takeaways / future state needs from interviews. | 1/24/2020 | 1.0 |
| Spencer Whittaker | Meet with A&M team to develop application health assessment deliverable format. | 1/24/2020 | 1.0 |
| Spencer Whittaker | Develop IT strategy roadmap deliverable content. | 1/24/2020 | 2.5 |
| Spencer Whittaker | Develop IT spend benchmarking assessment. | 1/24/2020 | 2.5 |
| Vishal Oza | Analyze F21 PFI and past breach reports received from S. Hampton (F21). | 1/24/2020 | 2.5 |
| David Bergen | Meet with A&M on Security meeting. | 1/27/2020 | 1.0 |
| David Bergen | Meet with A&M team on Technology Plan. | 1/27/2020 | 1.0 |
| David Bergen | Started building out the Technology Plan. | 1/27/2020 | 3.0 |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| David Bergen | Meet with A&M on Exit Plan and Technology Plan. | 1/27/2020 | 1.0 |
| David Bergen | Meet with A&M on Technology plan approach. | 1/27/2020 | 1.0 |
| David Bergen | Meet with J. Ji (F21) on Logistics support. | 1/27/2020 | 1.0 |
| David Bergen | Meet with J. Gomez and A. Montoya (F21) on long term plan. | 1/27/2020 | 2.0 |
| Ken Claflin | Develop IT roadmap project plan. | 1/27/2020 | 3.0 |
| Ken Claflin | Develop future state architecture and sunset strategy. | 1/27/2020 | 3.0 |
| Ken Claflin | Develop project priority strategy and framework. | 1/27/2020 | 2.0 |
| Spencer Whittaker | Interview J. Ji of Logistics (F21). | 1/27/2020 | 1.5 |
| Spencer Whittaker | Meet with J. Cha (F21) to discuss current state IT organization. | 1/27/2020 | 1.5 |
| Spencer Whittaker | Develop IT strategy roadmap deliverable content. | 1/27/2020 | 3.0 |
| Spencer Whittaker | Develop IT spend metrics. | 1/27/2020 | 1.0 |
| Spencer Whittaker | Develop meeting minutes and key takeaways / future state needs from interviews. | 1/27/2020 | 1.0 |
| David Bergen | Meet with B. Sell (F21) on Technology Plan. | 1/28/2020 | 1.0 |
| David Bergen | Meet with F21 Finance on budgets for Technology Plan. | 1/28/2020 | 2.0 |
| David Bergen | Meet with M. Kim and J. Park (both F21) on Technology Plan. | 1/28/2020 | 1.0 |
| David Bergen | Meet with J. Feliton (F21) on Technology Plan. | 1/28/2020 | 1.0 |
| David Bergen | Meet with A&M team on IT Assessment approach. | 1/28/2020 | 1.0 |
| David Bergen | Starting building out the Technology Plan / Cobit. | 1/28/2020 | 3.0 |
| David Bergen | Meet with E. Yang (F21) on SAP status. | 1/28/2020 | 1.0 |
| John DeCraen | Report Writing (Findings, Observations and Recommendations). | 1/28/2020 | 2.0 |
| John DeCraen | Continue Report Writing (Findings, Observations and Recommendations). | 1/28/2020 | 2.0 |
| Ken Claflin | Meet with A&M team to coordinate and collaborate on final deliverable. | 1/28/2020 | 1.0 |
| Ken Claflin | Develop application project summaries 1-4. | 1/28/2020 | 2.0 |
| Ken Claflin | Develop Application summaries 5-12. | 1/28/2020 | 3.0 |
| Ken Claflin | Plot application summaries on Gantt chart. | 1/28/2020 | 2.0 |
| Spencer Whittaker | Develop current and future state IT application map. | 1/28/2020 | 1.5 |
| Spencer Whittaker | Meet with A&M team to review IT roadmap. | 1/28/2020 | 1.5 |
| Spencer Whittaker | Develop IT strategy roadmap deliverable content. | 1/28/2020 | 3.0 |
| Spencer Whittaker | Develop IT spend metrics. | 1/28/2020 | 3.0 |
| David Bergen | Reviewed E-commerce distribution center. | 1/29/2020 | 1.5 |
| David Bergen | Meet with J. Gomez (F21) on Technology Plan. | 1/29/2020 | 1.0 |
| David Bergen | Meet with A&M update on proposal. | 1/29/2020 | 0.5 |
| David Bergen | Meet with S. Knupp (F21) on Technology Plan. | 1/29/2020 | 1.0 |
| David Bergen | Meet with A&M team on IT Assessment approach. | 1/29/2020 | 1.0 |
| David Bergen | Meet with Inventory Control team on PI results. | 1/29/2020 | 1.0 |
| David Bergen | Meet J. Cha (F21) on System Update. | 1/29/2020 | 1.0 |
| David Bergen | Meet with B. Sell (F21) on early PI results. | 1/29/2020 | 1.0 |
| John DeCraen | Report Writing (Findings, Observations and Recommendations). | 1/29/2020 | 2.0 |
| John DeCraen | Continue Report Writing (Findings, Observations and Recommendations). | 1/29/2020 | 2.0 |
| Ken Claflin | Develop application key finding. | 1/29/2020 | 3.0 |
| Ken Claflin | Develop application key finding. | 1/29/2020 | 3.0 |
| Ken Claflin | Meet with A&M team to coordinate and collaborate on final deliverable. | 1/29/2020 | 1.0 |
| Ken Claflin | Meet J. Cha (F21) to review application roadmap. | 1/29/2020 | 1.0 |
| Spencer Whittaker | Meet with J. Cha (F21) to discuss future state IT organization. | 1/29/2020 | 1.5 |
| Spencer Whittaker | Meet with A&M team to review IT roadmap. | 1/29/2020 | 3.0 |
| Spencer Whittaker | Develop IT strategy roadmap deliverable content. | 1/29/2020 | 3.0 |
| Spencer Whittaker | Develop IT future costs model. | 1/29/2020 | 3.0 |
| Vishal Oza | Analyze F21 PFI and past breach reports received from S. Hampton (F21). | 1/29/2020 | 2.0 |
| David Bergen | Meet with D. Kim (F21) on Cyber Security Technology review. | 1/30/2020 | 2.0 |
| David Bergen | Meet with Security team on final deliverable design. | 1/30/2020 | 2.0 |
| David Bergen | Meet with B. Sell (F21) on update of Technology Plan. | 1/30/2020 | 1.0 |
| David Bergen | Meet with A&M team to discuss Technology Plan format. | 1/30/2020 | 1.0 |
| David Bergen | Meet with M. Katz (SSA) on Store systems and Allocation issues. | 1/30/2020 | 1.0 |
| John DeCraen | Report Writing (Findings, Observations and Recommendations). | 1/30/2020 | 2.0 |
| John DeCraen | Continue Report Writing (Findings, Observations and Recommendations). | 1/30/2020 | 2.0 |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Ken Claflin | Develop Cost estimates for each application project. | 1/30/2020 | 3.0 |
| Ken Claflin | Develop application project budget and key findings. | 1/30/2020 | 3.0 |
| Ken Claflin | Develop Guiding Principals for Application health assessment. | 1/30/2020 | 2.0 |
| Spencer Whittaker | Meet with A&M team to review IT roadmap. | 1/30/2020 | 2.0 |
| Spencer Whittaker | Develop IT strategy roadmap deliverable content. | 1/30/2020 | 3.0 |
| Spencer Whittaker | Develop IT future costs model. | 1/30/2020 | 2.0 |
| David Bergen | Meet with A&M. | 1/31/2020 | 1.0 |
| David Bergen | Meet with A&M team. | 1/31/2020 | 1.0 |
| David Bergen | Develop Technology Long Term Plan. | 1/31/2020 | 3.0 |
| David Bergen | Continue to develop Technology Long Term Plan. | 1/31/2020 | 3.0 |
| David Bergen | Meet with E. Yang and J. Cha (both F21) on NewCo project. | 1/31/2020 | 1.0 |
| John DeCraen | Report Writing (Findings, Observations and Recommendations). | 1/31/2020 | 2.0 |
| John DeCraen | Continue Report Writing (Findings, Observations and Recommendations). | 1/31/2020 | 2.0 |
| Ken Claflin | Generate content for final deliverable. | 1/31/2020 | 3.0 |
| Ken Claflin | Generate content for final deliverable. | 1/31/2020 | 3.0 |
| Ken Claflin | Recast and spread capex projects across planning horizon. | 1/31/2020 | 2.0 |
| Spencer Whittaker | Meet with A&M team to review IT roadmap. | 1/31/2020 | 1.0 |
| Spencer Whittaker | Develop IT strategy roadmap deliverable content. | 1/31/2020 | 3.0 |
| Spencer Whittaker | Develop IT spend benchmarks. | 1/31/2020 | 2.0 |
| Spencer Whittaker | Develop IT future costs model. | 1/31/2020 | 1.0 |
| Vishal Oza | Analyze F21 PFI and past breach reports received from S. Hampton (F21). | 1/31/2020 | 2.5 |
| | | **IT Assessment - Subtotal** | **576.5** |

**Meetings**

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Jeff Liu | Board call with Company Advisors and Management. | 1/2/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in Board call with the Company, A&M, K&E and Lazard. | 1/2/2020 | 0.5 |
| Jon Goulding | Meeting with senior management to discuss potential buyer. | 1/6/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in a call with SSA, K&E and Lazard. | 1/8/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E, Lazard and A&M re various case issues and diligence items. | 1/8/2020 | 0.5 |
| Jeff Liu | Board call with Company Advisors and Management to provide update on sale process. | 1/9/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in board meeting. | 1/9/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in Board call with the Company, A&M, K&E and Lazard. | 1/9/2020 | 0.5 |
| Jon Goulding | Prepare for and participate in call with K&E, Lazard and SSA. | 1/12/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in a call with K&E, Lazard and SSA. | 1/14/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E, Lazard and A&M re various case issues and diligence items. | 1/14/2020 | 0.5 |
| Jeff Liu | Board call with Company advisors and Management. | 1/16/2020 | 1.0 |
| Jon Goulding | Participate in call with independent board members. | 1/16/2020 | 0.5 |
| Jon Goulding | Prepare for and participate in board meeting. | 1/16/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in Board call with the Company, A&M, K&E and Lazard. | 1/16/2020 | 0.5 |
| Jeff Liu | Internal meeting with Company management, A&M, and Lazard to discuss potential long term scenarios. | 1/20/2020 | 1.5 |
| Jon Goulding | Prepare for and participate in call with K&E, Lazard and SSA. | 1/21/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E, Lazard and A&M re status update and open case items. | 1/21/2020 | 0.5 |
| Jeff Liu | Board call with Company advisors to discuss update on sale process. | 1/27/2020 | 1.0 |
| Jodi Ehrenhofer | Participate in board call. | 1/27/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in Board call with the Company, A&M, K&E and Lazard. | 1/27/2020 | 0.5 |
| Jeff Liu | Board call with Company Advisors and Management. | 1/30/2020 | 1.0 |
| Jodi Ehrenhofer | Participate in board call. | 1/30/2020 | 0.5 |
| Jon Goulding | Prepare for and participate in board meeting. | 1/30/2020 | 2.0 |
| | | **Meetings - Subtotal** | **22.0** |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| **Monthly Operating Report and UST Reporting** | | | |
| Dan Jung | Help prepare parts of the FY December 19 MOR. | 1/2/2020 | 2.0 |
| Nate Bakke | Prepare and review monthly operating report. | 1/2/2020 | 2.5 |
| Nick Cherry | Prepare professional fees schedule for MOR reporting. | 1/3/2020 | 1.5 |
| Nate Bakke | Prepare and review schedules to monthly operating report. | 1/5/2020 | 2.5 |
| Dan Jung | Check the MOR for accuracy related to ap aging figures. | 1/6/2020 | 1.0 |
| Nate Bakke | Prepare and review schedules to monthly operating report. | 1/6/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in discussion with the Company re the Monthly Operating Report and deadline. | 1/7/2020 | 2.0 |
| Nick Cherry | Prepare revised A/R aging for MOR reporting. | 1/7/2020 | 0.5 |
| Nick Cherry | Meeting with Connor Group and accounting team to review MOR report. | 1/7/2020 | 1.5 |
| Nick Cherry | Reconciliation of certain accounts for MOR review. | 1/7/2020 | 1.0 |
| Jeff Liu | Review receipts and disbursements report for MOR. | 1/8/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in discussion with the Company re the Monthly Operating Report and deadline. | 1/8/2020 | 2.0 |
| Nick Cherry | Facilitate delivery of calendar statements as part of MOR reporting. | 1/8/2020 | 1.0 |
| Nick Cherry | Finalize and submit November MOR report. | 1/8/2020 | 0.5 |
| Dan Jung | Work on cash portion of December MOR. | 1/17/2020 | 3.0 |
| Dan Jung | Work on cash portion of December MOR. | 1/20/2020 | 2.0 |
| Sam Cascante | Prepare inventory aging rollforward for the MOR. | 1/20/2020 | 3.0 |
| Dan Jung | Work on cash portion of December MOR. | 1/21/2020 | 1.0 |
| Nick Cherry | Meeting with J. Kim (F21) and Connor Group to discuss plan for December MOR reporting. | 1/22/2020 | 1.0 |
| Nick Cherry | Prepare bank account schedule for December MOR. | 1/23/2020 | 1.0 |
| Dan Jung | Work on cash portion of December MOR. | 1/24/2020 | 3.0 |
| Jeff Liu | Assist with preparation of December MOR. | 1/27/2020 | 3.0 |
| Dan Jung | Prepare schedule of pro fees paid for purposes of December MOR. | 1/28/2020 | 3.0 |
| Dan Jung | Work on cash portion of December MOR. | 1/28/2020 | 1.5 |
| Nate Bakke | Prepare and review schedules to monthly operating report. | 1/28/2020 | 2.5 |
| Sam Cascante | Prepare updated AP aging for MOR. | 1/28/2020 | 3.0 |
| Jeff Liu | Assist with US Trustee fee payment. | 1/29/2020 | 0.5 |
| Nate Bakke | Prepare and review schedules to monthly operating report. | 1/29/2020 | 1.5 |
| Jeff Liu | Review Monthly MOR. | 1/30/2020 | 1.0 |
| | **Monthly Operating Report and UST Reporting - Subtotal** | | **50.5** |
| | | | |
| **POR / Disclosure Statement** | | | |
| Nate Bakke | Prepare recovery analysis and participate in discussion with A&M, Lazard and K&E re various scenarios. | 1/4/2020 | 1.5 |
| Sam Cascante | Finish preparing an updated professional fee forecast for the liquidation analysis. | 1/4/2020 | 1.0 |
| Nate Bakke | Prepare revisions to various recovery analysis scenarios. | 1/5/2020 | 3.0 |
| Nate Bakke | Review latest rejection damages calculation and incorporate into the recovery analysis. | 1/5/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with Lazard and A&M re recovery analysis. | 1/6/2020 | 1.0 |
| Nate Bakke | Prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/7/2020 | 2.0 |
| Nate Bakke | Prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/8/2020 | 3.0 |
| Nate Bakke | Prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/9/2020 | 1.5 |
| Nate Bakke | Prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/10/2020 | 1.0 |
| Nate Bakke | Prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/13/2020 | 2.5 |
| Nate Bakke | Prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/13/2020 | 1.5 |
| Nate Bakke | Prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/14/2020 | 3.0 |
| Nate Bakke | Prepare for and participate in call with Lazard re claims and recovery scenarios. | 1/14/2020 | 1.5 |
| Nate Bakke | Prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/15/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with Lazard re claims and recovery scenarios. | 1/16/2020 | 1.0 |
| Nate Bakke | Prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/16/2020 | 3.0 |
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/16/2020 | 1.0 |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/17/2020 | 2.5 |
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/20/2020 | 1.5 |
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/21/2020 | 2.0 |
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/22/2020 | 2.5 |
| Nate Bakke | Prepare for and participate in call with Lazard and A&M to discuss recovery waterfall analysis. | 1/23/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E, Lazard and A&M to discuss recoveries. | 1/23/2020 | 0.5 |
| Nate Bakke | Research and review treatment of proceeds under the various recovery scenarios. | 1/24/2020 | 1.0 |
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/24/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with K&E, Lazard, A&M and TPG re latest recoveries. | 1/26/2020 | 1.0 |
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/27/2020 | 1.5 |
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/28/2020 | 1.0 |
| Nate Bakke | Review international recovery scenarios as it relates to proceeds in US. | 1/28/2020 | 1.0 |
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/29/2020 | 2.0 |
| Nate Bakke | Continue to prepare revisions to draft of the liquidation analysis and various other recovery scenarios. | 1/30/2020 | 1.5 |
| Nate Bakke | Prepare revisions to claims analysis and proceeds included in the recovery analysis. | 1/30/2020 | 2.0 |
| | **POR / Disclosure Statement - Subtotal** | | **53.0** |

**Sale Process / 363 Process / Auction**

| | | | |
|---|---|---|---|
| Nate Bakke | Prepare summary of offers for potential sale of warehouse buildings. | 1/2/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in building sale update call with TPG, K&E and A&M. | 1/3/2020 | 0.5 |
| Nate Bakke | Participate in call with broker and K&E to discuss latest updates to building sales. | 1/6/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in meeting with TPG, K&E and A&M re potential sale of warehouse buildings. | 1/9/2020 | 0.5 |
| Dan Jung | Prepare schedule of AP aging for potential buyer. | 1/10/2020 | 2.0 |
| Dan Jung | Prepare reconciliation of analysis sent to potential buyer on remaining costs related to new DC construction. | 1/13/2020 | 1.0 |
| Nate Bakke | Prepare responses as part of building sale requests. | 1/13/2020 | 0.5 |
| Nate Bakke | Follow up with Company ops team re building exit and equipment transfer. | 1/13/2020 | 0.5 |
| Dan Jung | Prepare reconciliation of payments made to construction vendors to provide to potential buyers. | 1/14/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with the Company and A&M Brazil re potential franchise opportunities. | 1/14/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with the Company and A&M re potential franchise opportunities. | 1/14/2020 | 1.0 |
| Dan Jung | Prepare analysis of vendor payment plan and change in payment terms. | 1/16/2020 | 3.0 |
| Nate Bakke | Prepare for and participate in call with K&E, Lazard and A&M re LOI. | 1/16/2020 | 1.0 |
| Nate Bakke | Review and prepare comments to LOI for international regions. | 1/17/2020 | 1.0 |
| Nate Bakke | Review details of international balance sheets and historical performance trends for Brazil, Mexico and Latam. | 1/17/2020 | 1.0 |
| Robert Country | Review F21 data to draft responses related to PII customer diligence. | 1/17/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with Lazard and A&M re liquidator bids and responses. | 1/20/2020 | 1.0 |
| Nate Bakke | Review details of international balance sheets and historical performance trends for Brazil, Mexico and Latam. | 1/20/2020 | 1.0 |
| Richard Niemerg | Working session with potential buyer relating to assumption/rejection calculations. | 1/20/2020 | 3.0 |
| Nate Bakke | Prepare for and participate with Brazil M&A discussion with A&M Brazil. | 1/21/2020 | 1.0 |
| Nate Bakke | Review Brazil update presentation and discuss with A&M team on next steps. | 1/21/2020 | 1.0 |
| Richard Niemerg | Working session with potential buyer relating to assumption/rejection calculations. | 1/21/2020 | 1.5 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Robert Country | Teleconference with K&E, F21 and A&M personnel re: privacy policy and IP discussion. | 1/21/2020 | 1.0 |
| Dan Jung | Update analysis of expected merch receipts vs. payment forecast. | 1/22/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in meeting with A&M Brazil and the Company re potential franchise terms. | 1/22/2020 | 1.0 |
| Nate Bakke | Review details of international balance sheets and historical performance trends for Brazil, Mexico and Latam. | 1/22/2020 | 1.0 |
| Nick Cherry | Prepare schedule detailing lien amounts and associated project dates. | 1/22/2020 | 2.0 |
| Nick Cherry | Prepare forecasted occupancy expense by GL category for go-forward chain. | 1/22/2020 | 1.5 |
| Robert Country | Teleconference with A&M and K&E re: privacy policy discussion. | 1/22/2020 | 0.5 |
| Jon Goulding | Review and comment on draft APA. | 1/23/2020 | 2.5 |
| Nate Bakke | Prepare for and participate in call with K&E, Lazard and A&M re responses to interested parties. | 1/23/2020 | 0.5 |
| Nate Bakke | Review due diligence request tracker and compile various data requests added to the data room. | 1/23/2020 | 1.5 |
| Nick Cherry | Prepare schedule of store lease details. | 1/23/2020 | 0.5 |
| Robert Country | Communications with A&M and K&E re: compiling intellectual property data. | 1/23/2020 | 0.5 |
| Robert Country | Review IP data provided by F21 to draft responses related to APA diligence. | 1/23/2020 | 1.5 |
| Robert Country | Communications with F21 personnel re: privacy policy/intellectual property data. | 1/23/2020 | 0.5 |
| Jeff Liu | Call with Company advisors to discuss latest progress on the Asset Purchase Agreement. | 1/24/2020 | 1.0 |
| Jon Goulding | Review and comment on draft APA. | 1/24/2020 | 2.5 |
| Nick Cherry | Call with potential buyer to review changes to lien schedule. | 1/24/2020 | 1.0 |
| Nick Cherry | Staging of miscellaneous requests to data room. | 1/24/2020 | 2.0 |
| Nick Cherry | Provide written responses to landlord lien related questions. | 1/24/2020 | 0.5 |
| Richard Niemerg | Communications with potential buyer regarding various diligence requests. | 1/24/2020 | 0.5 |
| Robert Country | Review of F21 intellectual property data to update IP portfolio for the APA draft. | 1/24/2020 | 1.0 |
| Robert Country | Communication with A&M and K&E re: updates to the F21 intellectual property portfolio for the draft of the APA. | 1/24/2020 | 0.5 |
| Robert Country | Communication with F21 re: updates to the F21 intellectual property portfolio for the draft of the APA. | 1/24/2020 | 0.5 |
| Jeff Liu | Call with Company advisors and stalking horse counsel to discuss outstanding points on Asset Purchase Agreement. | 1/26/2020 | 2.0 |
| Jeff Liu | Call with A&M and K&E to discuss transfer of employees as part of Asset Purchase Agreement. | 1/26/2020 | 0.5 |
| Jon Goulding | Review and comment on draft APA. | 1/26/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in discussion with K&E, Lazard and A&M re APA. | 1/26/2020 | 1.5 |
| Nate Bakke | Review latest version of the APA and prepare comments. | 1/26/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with K&E and A&M re outstanding payroll questions. | 1/26/2020 | 1.0 |
| Nick Cherry | Respond to HSR documentation requests. | 1/26/2020 | 2.0 |
| Jeff Liu | Call with K&E to discuss schedules required as part of Asset Purchase Agreement. | 1/27/2020 | 0.5 |
| Jeff Liu | Review updated draft of Asset Purchase Agreement. | 1/27/2020 | 2.5 |
| Jeff Liu | Prepare payroll accrual schedule for discussion for potential asset purchase agreement. | 1/27/2020 | 1.0 |
| Jeff Liu | Assist with gathering relevant details for preparation of schedules required for asset purchase agreement. | 1/27/2020 | 2.0 |
| John Sagen | Create a file consolidating contract-counter party noticing information. | 1/27/2020 | 2.5 |
| Nate Bakke | Prepare for and participate in call with K&E and A&M re APA schedules and exhibits. | 1/27/2020 | 1.0 |
| Nate Bakke | Review international balance sheets and historical performance for discussion with potential buyers. | 1/27/2020 | 2.5 |
| Nate Bakke | Review latest version of the APA and prepare comments. | 1/27/2020 | 1.0 |
| Nate Bakke | Prepare and review APA disclosure schedules and exhibits. | 1/27/2020 | 2.0 |
| Nick Cherry | Participate in internal review of data request for APA disclosure schedules. | 1/27/2020 | 1.0 |
| Nick Cherry | Prepare schedule of cures for APA disclosure. | 1/27/2020 | 3.0 |
| Nick Cherry | Prepare schedule of asserted liens for APA disclosure. | 1/27/2020 | 1.5 |
| Nick Cherry | Prepare real property schedule of APA disclosure. | 1/27/2020 | 2.0 |
| Nick Cherry | Validation of noticing addresses for APA disclosure. | 1/27/2020 | 1.0 |
| Richard Niemerg | Prepare for and attend APA schedule preparation call with K&E and A&M. | 1/27/2020 | 1.5 |
| Richard Niemerg | Participate in meeting with A&M colleagues relating to APA schedule preparation. | 1/27/2020 | 0.5 |
| Richard Niemerg | Draft email to F21 relating to APA support schedules. | 1/27/2020 | 1.5 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Richard Niemerg | Communications with HR relating to APA support schedules. | 1/27/2020 | 1.0 |
| Robert Country | Prepare for/attend APA draft review teleconference with A&M and K&E personnel. | 1/27/2020 | 1.0 |
| Robert Country | Conference with A&M personnel re: follow-up meeting to discuss compiling various APA schedules. | 1/27/2020 | 0.5 |
| Robert Country | Review APA draft to create a tracker that summarizes schedules that need to be created to finalize the APA. | 1/27/2020 | 1.0 |
| Robert Country | Communications with A&M personnel re: updating the intellectual property diligence tracker. | 1/27/2020 | 0.5 |
| Robert Country | Communications with F21 personnel re: updating the intellectual property diligence tracker. | 1/27/2020 | 0.5 |
| Jeff Liu | Call with Company advisors and stalking horse, and stalking hose counsel to discuss outstanding points on Asset Purchase Agreement. | 1/28/2020 | 1.5 |
| Jon Goulding | Prepare for and participate in a call with K&E and Lazard on APA. | 1/28/2020 | 1.0 |
| Jon Goulding | Prepare for and participate in call with buyer to discuss APA. | 1/28/2020 | 3.0 |
| Jon Goulding | Review and comment on latest draft of the APA. | 1/28/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in call with K&E, Lazard and A&M re latest APA and schedules. | 1/28/2020 | 1.0 |
| Nate Bakke | Prepare and review APA disclosure schedules and exhibits. | 1/28/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with Lazard, A&M and the Company re Mexico, Brazil and Latam. | 1/28/2020 | 1.5 |
| Nick Cherry | Review of open items in redline APA. | 1/28/2020 | 1.0 |
| Nick Cherry | Populate lease assumption template for APA filing. | 1/28/2020 | 1.5 |
| Nick Cherry | Confirm certain real estate related vendors. | 1/28/2020 | 1.0 |
| Nick Cherry | Prepare preliminary estimate of February fixed rent payment in response to buyer request. | 1/28/2020 | 2.0 |
| Nick Cherry | Prepare preliminary estimate of January percent rent true up payment in response to buyer request. | 1/28/2020 | 1.0 |
| Nick Cherry | Reconciliation of February to January rent. | 1/28/2020 | 0.5 |
| Richard Niemerg | Communications with HR relating to APA support schedules. | 1/28/2020 | 1.0 |
| Richard Niemerg | Update cure analysis per comments from meeting with F21 and potential buyer. | 1/28/2020 | 2.0 |
| Robert Country | Review updated intellectual property data to make updates to the IP diligence tracker. | 1/28/2020 | 1.0 |
| Robert Country | Communications with K&E personnel re: updates to the IP diligence tracker. | 1/28/2020 | 0.5 |
| Dan Jung | Update inventory on order forecast for liquidation planning. | 1/29/2020 | 1.5 |
| John Sagen | Update a file consolidating all contract-counter party noticing information. | 1/29/2020 | 2.0 |
| John Sagen | Continue updating a file consolidating all contract-counter party noticing information with information provided by Forever 21. | 1/29/2020 | 1.0 |
| John Sagen | Meeting with A&M personnel regarding schedules associated with the APA. | 1/29/2020 | 0.5 |
| Jon Goulding | Review and comment on latest draft of the APA. | 1/29/2020 | 2.0 |
| Nate Bakke | Prepare for and participate in call with K&E and A&M re HSR. | 1/29/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with Lazard, A&M and the Company re Mexico, Brazil and Latam. | 1/29/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call to discuss building sale update with TPG. | 1/29/2020 | 1.0 |
| Nate Bakke | Prepare and review responses and schedules related to the HSR requests. | 1/29/2020 | 2.0 |
| Nick Cherry | Prepare schedule of bank account details as of December fiscal month end. | 1/29/2020 | 1.0 |
| Nick Cherry | Facilitate signoff of comments and exceptions for real estate matters in APA disclosure documents. | 1/29/2020 | 1.5 |
| Robert Country | Analyze F21 intellectual property agreements to draft various schedules for the asset purchase agreement. | 1/29/2020 | 2.0 |
| Robert Country | Review/revise contract data related to schedule 2.7(a) of the APA schedule. | 1/29/2020 | 1.5 |
| Robert Country | Communications with A&M personnel re: updates to the various APA schedules. | 1/29/2020 | 1.0 |
| Robert Country | Review of vendor payables data to update cure estimates for schedule 2.7(a) of the asset purchase agreement. | 1/29/2020 | 2.0 |
| Robert Country | Review/revise the noticing information related to schedule 2.7(a) of the asset purchase agreement. | 1/29/2020 | 1.0 |
| Robert Country | Review postpetition F21 contract agreements to update schedule 2.7(a) of the asset purchase agreement. | 1/29/2020 | 1.0 |
| Dan Jung | Work with F21 planning and allocation to address diligence questions from potential buyers. | 1/30/2020 | 2.0 |
| Jodi Ehrenhofer | Correspondence with A&M team re: notice information for landlords on lease schedules to APA. | 1/30/2020 | 1.0 |
| Jodi Ehrenhofer | Correspondence with A&M team re: information needed for APA schedules. | 1/30/2020 | 1.5 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| John Sagen | Continue updating a file consolidating all contract-counter party noticing information with information provided by Prime Clerk. | 1/30/2020 | 1.0 |
| John Sagen | Continue updating a file consolidating all contract-counter party noticing information with information provided by Forever 21. | 1/30/2020 | 2.0 |
| John Sagen | Review lease agreements to be included in the APA schedules. | 1/30/2020 | 1.0 |
| John Sagen | Meeting with A&M personnel regarding schedules associated with the APA. | 1/30/2020 | 1.0 |
| John Sagen | Analyze APA schedules regarding executory contracts. | 1/30/2020 | 2.0 |
| John Sagen | Check APA schedules regarding executory contracts. | 1/30/2020 | 1.0 |
| Nate Bakke | Prepare and review APA disclosure schedules and exhibits. | 1/30/2020 | 3.0 |
| Nick Cherry | Participate in HSR information request discussion. | 1/30/2020 | 1.0 |
| Nick Cherry | Prepare materials for HSR disclosure. | 1/30/2020 | 1.5 |
| Richard Niemerg | Analyze data provided by company relating to APA diligence schedules and communications with F21 regarding same. | 1/30/2020 | 3.0 |
| Richard Niemerg | Analyze data provided by F21 HR relating to APA diligence schedules and communications with K&E regarding same. | 1/30/2020 | 1.5 |
| Richard Niemerg | Analyze data provided by F21 Legal and IT relating to APA diligence schedules and communications with K&E regarding same. | 1/30/2020 | 2.0 |
| Richard Niemerg | Analyze data provided by F21 relating to certain environmental APA disclosures. | 1/30/2020 | 1.0 |
| Richard Niemerg | Analyze IP data provided by F21 legal relating to various APA disclosures. | 1/30/2020 | 3.0 |
| Richard Niemerg | Communications with A&M collogues regarding various APA disclosure updates. | 1/30/2020 | 1.0 |
| Richard Niemerg | Review and revise APA disclosure schedules and communications with K&E regarding same. | 1/30/2020 | 2.0 |
| Robert Country | Review/revise schedule 2.7(a) of the asset purchase agreement based on updated contractual agreements provided by the company. | 1/30/2020 | 2.5 |
| Robert Country | Review updated F21 real estate lease data to incorporate into schedule 2.7(a) of the asset purchase agreement. | 1/30/2020 | 1.5 |
| Robert Country | Working session with A&M personnel re: finalizing schedule 2.7(a) of the asset purchase agreement. | 1/30/2020 | 1.5 |
| Robert Country | Continue to review postpetition F21 contract agreements to update schedule 2.7(a) of the asset purchase agreement. | 1/30/2020 | 2.0 |
| Robert Country | Review/revise data related to mapping vendor data to contract counterparties on schedule 2.7(a) of the asset purchase agreement. | 1/30/2020 | 1.5 |
| Robert Country | Review F21 intellectual property agreements to draft various schedules for the asset purchase agreement. | 1/30/2020 | 2.0 |
| Robert Country | Communications with A&M personnel re: F21 intellectual property for the schedules related to the asset purchase agreement. | 1/30/2020 | 0.5 |
| Robert Country | Communication with A&M personnel re: mapping vendor data to contract counterparties on schedule 2.7(a) of the asset purchase agreement. | 1/30/2020 | 0.5 |
| Dan Jung | Work with F21 planning and allocation to address diligence questions from potential buyers. | 1/31/2020 | 3.0 |
| Jodi Ehrenhofer | Correspondence with A&M team re: information needed for APA schedules. | 1/31/2020 | 0.5 |
| Jon Goulding | Review and commented on latest draft APA. | 1/31/2020 | 3.0 |
| Nate Bakke | Prepare for and participate in call to discuss building sale update with TPG. | 1/31/2020 | 1.0 |
| Nate Bakke | Prepare and review vendor concentration analysis. | 1/31/2020 | 1.0 |
| Nate Bakke | Prepare and review sales by vendor analysis. | 1/31/2020 | 1.0 |
| Nate Bakke | Prepare and review Mexico balance sheets by entity and prepare notes. | 1/31/2020 | 1.5 |
| Nate Bakke | Review and provide lease details to K&E for APA schedules. | 1/31/2020 | 0.5 |
| Richard Niemerg | Review and revise updated lien summary schedule and communications with potential buyer regarding same. | 1/31/2020 | 1.5 |
| Richard Niemerg | Communications with F21 and K&E regarding certain financial APA disclosures. | 1/31/2020 | 1.0 |
| Richard Niemerg | Participate in conference call with K&E and F21 relating to certain APA IP disclosures. | 1/31/2020 | 1.0 |
| Richard Niemerg | Attend meeting with F21 relating to certain franchise APA disclosures. | 1/31/2020 | 1.0 |
| Robert Country | Review F21 license agreements to make updates to the intellectual property schedules of the asset purchase agreement. | 1/31/2020 | 1.0 |
| Robert Country | Teleconference with A&M, K&E and F21 - intellectual property required for the asset purchase agreement. | 1/31/2020 | 1.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Robert Country | Communications with F21 team re: finalizing the intellectual property schedules for the asset purchase agreement. | 1/31/2020 | 0.5 |
| Robert Country | Revise schedule 2.7(a) of the asset purchase agreement based on comments from K&E. | 1/31/2020 | 1.5 |
| | **Sale Process / 363 Process / Auction** | | **201.5** |
| | | | |
| **Travel Time** | | | |
| Robert Country | Travel from ORD to LAX (billed at 1/2 time). | 1/5/2020 | 2.5 |
| John Sagen | Travel from MDW to LAX (billed at 1/2 time). | 1/6/2020 | 2.5 |
| Ken Claflin | Travel from BOS to LAX (billed at 1/2 time). | 1/6/2020 | 3.0 |
| Richard Niemerg | Travel from ORD to LAX (billed at 1/2 time). | 1/6/2020 | 2.5 |
| Spencer Whittaker | Travel from SFO to BUR (billed at 1/2 time). | 1/6/2020 | 2.0 |
| John Sagen | Travel from LAX to MDW (billed at 1/2 time). | 1/9/2020 | 2.5 |
| Ken Claflin | Travel from LAX to BOS (billed at 1/2 time). | 1/9/2020 | 3.0 |
| Richard Niemerg | Travel from LAX to ORD (billed at 1/2 time). | 1/9/2020 | 2.5 |
| Robert Country | Travel from LAX to ORD (billed at 1/2 time). | 1/9/2020 | 2.5 |
| John DeCraen | Travel from DFW to LAX (billed at 1/2 time). | 1/12/2020 | 2.0 |
| David Bergen | Travel from SFO to LAX (billed at 1/2 time). | 1/13/2020 | 1.0 |
| John Sagen | Travel from MDW to LAX (billed at 1/2 time). | 1/13/2020 | 2.5 |
| Ken Claflin | Travel from BOS to LAX (billed at 1/2 time). | 1/13/2020 | 4.0 |
| Richard Niemerg | Travel from ORD to LAX (billed at 1/2 time). | 1/13/2020 | 2.5 |
| Robert Country | Travel from ORD to LAX (billed at 1/2 time). | 1/13/2020 | 2.5 |
| Spencer Whittaker | Travel from SFO to BUR (billed at 1/2 time). | 1/13/2020 | 1.0 |
| David Bergen | Travel from SFO to LAX (billed at 1/2 time). | 1/16/2020 | 1.0 |
| John DeCraen | Travel from LAX to DFW (billed at 1/2 time). | 1/16/2020 | 2.0 |
| John Sagen | Travel from LAX to MDW (billed at 1/2 time). | 1/16/2020 | 2.5 |
| Ken Claflin | Travel from LAX to BOS (billed at 1/2 time). | 1/16/2020 | 4.0 |
| Richard Niemerg | Travel from LAX to ORD (billed at 1/2 time). | 1/16/2020 | 2.0 |
| Robert Country | Travel from LAX to ORD (billed at 1/2 time). | 1/16/2020 | 2.5 |
| Spencer Whittaker | Travel from BUR to SFO (billed at 1/2 time). | 1/16/2020 | 2.0 |
| David Bergen | Travel from SFO to LAX (billed at 1/2 time). | 1/20/2020 | 1.0 |
| John DeCraen | Travel from DFW to LAX (billed at 1/2 time). | 1/20/2020 | 2.0 |
| Ken Claflin | Travel from BOS to LAX (billed at 1/2 time). | 1/20/2020 | 4.0 |
| Richard Niemerg | Travel from LAX to ORD (billed at 1/2 time). | 1/20/2020 | 2.0 |
| Spencer Whittaker | Travel from SFO to BUR (billed at 1/2 time). | 1/21/2020 | 2.0 |
| Richard Niemerg | Travel from LAX to ORD (billed at 1/2 time). | 1/23/2020 | 2.0 |
| John DeCraen | Travel from LAX to DFW (billed at 1/2 time). | 1/24/2020 | 2.0 |
| Ken Claflin | Travel from LAX to PHX (billed at 1/2 time). | 1/24/2020 | 1.5 |
| Spencer Whittaker | Travel from LAX to SFO (billed at half-time). | 1/24/2020 | 2.0 |
| Richard Niemerg | Travel from ORD to LAX (billed at 1/2 time). | 1/26/2020 | 2.0 |
| Robert Country | Travel from ORD to LAX (billed at 1/2 time). | 1/26/2020 | 2.5 |
| David Bergen | Travel from SFO to LAX (billed at 1/2 time). | 1/27/2020 | 1.0 |
| John Sagen | Travel from MDW to LAX (billed at 1/2 time). | 1/27/2020 | 2.5 |
| Spencer Whittaker | Travel to from SFO to BUR (billed at 1/2 time). | 1/27/2020 | 2.0 |
| David Bergen | Travel from SFO to LAX (billed at 1/2 time). | 1/30/2020 | 1.0 |
| Spencer Whittaker | Travel from BUR to SFO (billed at half time). | 1/30/2020 | 2.0 |
| John Sagen | Travel from LAX to PHX (billed at 1/2 time). | 1/31/2020 | 1.0 |
| Richard Niemerg | Travel from LAX to ORD (billed at 1/2 time). | 1/31/2020 | 1.5 |
| Robert Country | Travel from LAX to ORD (billed at 1/2 time). | 1/31/2020 | 2.5 |
| | **Travel Time - Subtotal** | | **91.0** |
| | | | |
| **Vendor Management** | | | |
| Dan Jung | Follow up with Vendor on past due invoices. | 1/2/2020 | 0.5 |
| Jeff Liu | Review vendor receipts from previous week and proposed vendor payments. | 1/2/2020 | 2.0 |
| Jeff Liu | Review and prepare talking points for vendors on near term go forward payment process. | 1/2/2020 | 1.0 |
| Jeff Liu | Review of daily inventory receipts and expected vendor payments. | 1/3/2020 | 1.0 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Jeff Liu | Discuss additional vendor talking points with K&E. | 1/3/2020 | 0.5 |
| Dan Jung | Follow up with F21 merchandising on updated talking points when speaking with vendors. | 1/6/2020 | 0.5 |
| Dan Jung | Forward proof of payment to F21 counsel related to a benefits vendor. | 1/7/2020 | 0.5 |
| Dan Jung | Follow up with F21 merchandising on how to handle past due invoices for a factored vendor. | 1/7/2020 | 0.5 |
| Dan Jung | Draft and send priority list and payment list to F21 factor vendor. | 1/7/2020 | 1.0 |
| Dan Jung | Work with F21 merchandising personnel on how to deal with prioritizing purchase orders. | 1/7/2020 | 0.5 |
| Dan Jung | Follow up with F21 merchandise personnel on communicating with vendors about current liquidity situation. | 1/7/2020 | 0.5 |
| Jeff Liu | Discuss vendor talking points with Company based on latest vendor payment proposals. | 1/7/2020 | 1.0 |
| Dan Jung | Work with F21 internal counsel on preparing documents for outside claims trader. | 1/8/2020 | 1.0 |
| Dan Jung | Follow up with F21 e-comm on the status of a vendor's postpetition invoice. | 1/8/2020 | 0.5 |
| Dan Jung | Participate on a call with F21 counsel to review outstanding vendor issues. | 1/8/2020 | 1.0 |
| Jeff Liu | Call with A&M and K&E to discuss new vendor payment proposals. | 1/8/2020 | 0.5 |
| Dan Jung | Respond to various F21 merchandise on how to deal with vendors asking questions on non-payment. | 1/9/2020 | 1.0 |
| Jeff Liu | Assist with preparation of list of vendor payments for upcoming week. | 1/10/2020 | 1.0 |
| Dan Jung | Follow up with F21 merchandise team on ongoing factor vendor issues. | 1/13/2020 | 1.0 |
| Dan Jung | Prepare schedule of payments made to F21 factor vendor. | 1/13/2020 | 1.0 |
| Jon Goulding | Review and comment on vendor talking points for vendor call. | 1/13/2020 | 2.0 |
| Jon Goulding | Discuss tomorrow's vendor call with the Company. | 1/13/2020 | 1.0 |
| Dan Jung | Work with F21 buyer on dealing with a vendor's inquiry on shipments and payments. | 1/14/2020 | 0.5 |
| Dan Jung | Work with F21 to reconcile the status of certain purchase orders. | 1/14/2020 | 0.5 |
| Dan Jung | Prepare and send a schedule of payments made and POs to be approved to F21 factor vendor. | 1/14/2020 | 1.0 |
| Dan Jung | Follow up with F21 counsel on outstanding vendor issues. | 1/14/2020 | 0.5 |
| Dan Jung | Prepare summary of outstanding invoices and expected on order for a merch vendor. | 1/15/2020 | 1.0 |
| Dan Jung | Follow up with F21 counsel on outstanding vendor issues. | 1/15/2020 | 1.0 |
| Jeff Liu | Prepare analysis of updated vendor payment term structures to understand working capital impact on vendor payment scenarios. | 1/16/2020 | 2.0 |
| Dan Jung | Follow up with F21 factor vendor on the status of PO approvals. | 1/17/2020 | 0.5 |
| Dan Jung | Follow up with F21 counsel on outstanding vendor issues. | 1/17/2020 | 1.0 |
| Jon Goulding | Review of potential vendor agreement. | 1/19/2020 | 1.5 |
| Dan Jung | Follow up with F21 merchandising on status of vendors that use factors. | 1/20/2020 | 1.0 |
| Dan Jung | Follow up with F21 counsel on outstanding vendor issues. | 1/20/2020 | 1.0 |
| Jeff Liu | Discuss responses internally on vendor payment proposal. | 1/20/2020 | 1.0 |
| Dan Jung | Follow up with F21 merchandising on the shipments received and payments made for a vendor. | 1/21/2020 | 0.5 |
| Dan Jung | Prepare payment forecast for F21 factor. | 1/21/2020 | 1.0 |
| Dan Jung | Follow up with F21 counsel on merchandise vendor invoice reconciliation. | 1/21/2020 | 0.5 |
| Jon Goulding | Review and comment on vendor talking points. | 1/21/2020 | 2.0 |
| Dan Jung | Follow up with F21 counsel on various merchandise and non-merchandise vendor issues. | 1/22/2020 | 1.0 |
| Dan Jung | Update tracking of 50/50 vendor agreements. | 1/22/2020 | 0.5 |
| Jeff Liu | Discuss vendor talking points with K&E. | 1/22/2020 | 1.0 |
| Jeff Liu | Assist with responses to vendors regarding questions around payments. | 1/22/2020 | 1.0 |
| Dan Jung | Follow up with F21 construction on the status of certain liens. | 1/23/2020 | 0.5 |
| Dan Jung | Update tracking of 50/50 vendor agreements. | 1/23/2020 | 1.0 |
| Dan Jung | Follow up with F21 counsel on outstanding vendor issues. | 1/23/2020 | 0.5 |
| Jeff Liu | Consolidate responses and prepare tracker for vendors who agreed to new proposed payment structure. | 1/23/2020 | 1.5 |
| Dan Jung | Follow up with F21 merchandising on various vendor payment inquiries. | 1/24/2020 | 0.5 |
| Dan Jung | Update tracking of 50/50 vendor agreements. | 1/24/2020 | 1.0 |
| Dan Jung | Follow up with F21 counsel on outstanding vendor issues. | 1/27/2020 | 0.5 |
| Dan Jung | Follow up with F21 merchandising personnel on the status of vendor payments. | 1/28/2020 | 0.5 |
| Dan Jung | Follow up with F21 counsel on various vendor issues. | 1/29/2020 | 0.5 |
| Dan Jung | Update 50/50 vendor agreement tracker. | 1/30/2020 | 1.5 |
| Dan Jung | Follow up with F21 counsel on various vendor issues. | 1/30/2020 | 1.0 |
| Dan Jung | Work with F21 accounting to reconcile outstanding merch invoices with a vendor. | 1/30/2020 | 1.0 |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dan Jung | Update payment forecast for F21 factor. | 1/31/2020 | 1.5 |
| | **Vendor Management - Subtotal** | | **51.0** |

**Wind Down Process**

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Tiffany Wong | Attend weekly update call with A&M US and K&E. | 11/5/2019 | 0.5 |
| Kitty Yeung | Review emails exchanged between A&M and F21. | 11/12/2019 | 0.5 |
| Kitty Yeung | Attend weekly update call with A&M US and K&E. | 11/12/2019 | 0.5 |
| Kitty Yeung | Check list of requested documents to be sent to client. | 11/13/2019 | 0.5 |
| Kitty Yeung | Prepare draft reply to S. Briefel (K&E). | 11/13/2019 | 0.5 |
| Scarlett Hu | Summarize the background and financial information on hand and draft information request list. | 11/13/2019 | 0.5 |
| Kitty Yeung | Finalize list of requested documents. | 11/14/2019 | 0.5 |
| Kitty Yeung | Attend to emails re the approval of payments. | 11/14/2019 | 0.5 |
| Kitty Yeung | Attend call with R. Shi (F21) regarding PRC entities and status of management accounts. | 11/14/2019 | 0.5 |
| Scarlett Hu | Attend introduction call with R. Shi (F21). | 11/14/2019 | 0.5 |
| Scarlett Hu | Draft email to F21 Korea representative regarding the books and records for the HK and PRC entities. | 11/15/2019 | 0.5 |
| Scarlett Hu | Prepare information request to PRC entities. | 11/15/2019 | 0.5 |
| Scarlett Hu | Attend call with CPA firm and company secretary regarding the books and records for the HK and PRC entities. | 11/15/2019 | 0.5 |
| Tiffany Wong | Attend email exchanged with A&M and H. Kim (F21) on latest status of HK and PRC entities. | 11/18/2019 | 0.5 |
| Kitty Yeung | Review documents and emails between H. Kim (F21) and N. Lam (Se1ac). | 11/19/2019 | 1.0 |
| Scarlett Hu | Check financial information of PRC entities. | 11/19/2019 | 1.0 |
| Kitty Yeung | Review documents for PRC entities. | 11/21/2019 | 1.0 |
| Kitty Yeung | Review documents for PRC entities. | 11/22/2019 | 3.5 |
| Scarlett Hu | Check financial information of F21 SH Apparel. | 11/22/2019 | 0.5 |
| Scarlett Hu | Attend call with R. Shi (F21) regarding PRC entities and status of management accounts. | 11/22/2019 | 0.5 |
| Kitty Yeung | Review financial statements for PRC entities and prepare notes. | 11/25/2019 | 2.0 |
| Kitty Yeung | Attend call with R. Shi (F21) regarding PRC entities and status of management accounts. | 11/25/2019 | 1.0 |
| Scarlett Hu | Attend call with R. Shi (F21) regarding PRC entities and status of management accounts. | 11/25/2019 | 1.0 |
| Kitty Yeung | Review documents for HK entities and prepare notes. | 11/26/2019 | 3.0 |
| Scarlett Hu | Prepare summary of notes from call with R. Shi (F21). | 11/26/2019 | 0.5 |
| Kitty Yeung | Prepare update to A&M US team. | 11/27/2019 | 1.0 |
| Kitty Yeung | Attend weekly update call with A&M US and K&E. | 11/27/2019 | 0.5 |
| Scarlett Hu | Attend weekly update call with A&M US and K&E. | 11/27/2019 | 0.5 |
| Scarlett Hu | Prepare summary email to A&M on the findings to date. | 11/27/2019 | 0.5 |
| Kitty Yeung | Exchange emails with A&M regarding the costs to be rendered by the HK team. | 11/28/2019 | 0.5 |
| Kitty Yeung | Prepare email to A&M regarding the reconciliation of intercompany balance. | 12/2/2019 | 0.5 |
| Tiffany Wong | Attend email exchanges and discussion with A&M regarding outstanding issues from PRC entities. | 12/2/2019 | 0.5 |
| Kitty Yeung | Attend emails from A&M regarding the intercompany balance based on the discussion with F21. | 12/3/2019 | 0.5 |
| Kitty Yeung | Attend email and supporting documents regarding the accounts receivable and payments from R. Shi (F21). | 12/3/2019 | 1.5 |
| Kitty Yeung | Prepare update email to A&M regarding the status of the books and records for the HK entities | 12/3/2019 | 1.0 |
| Tiffany Wong | Receive update from A&M and agree strategy in efforts to obtain info from various stakeholders. | 12/3/2019 | 0.5 |
| Kitty Yeung | Review emails between R. Shi (F21) and US team regarding the intercompany balance. | 12/4/2019 | 0.5 |
| Kitty Yeung | Attend call with R. Shi (F21) regarding intercompany balances and employee issues. | 12/4/2019 | 0.5 |
| Kitty Yeung | Attend update call with US team regarding intercompany balances and employee issues. | 12/4/2019 | 0.5 |
| Kitty Yeung | Attend weekly update call with A&M US and K&E. | 12/4/2019 | 1.0 |
| Tiffany Wong | Attend weekly update call with A&M US and K&E. | 12/4/2019 | 0.5 |
| Kitty Yeung | Exchange emails with R. Shi (F21) and A&M regarding the approval of payments and intercompany balances. | 12/5/2019 | 1.0 |
| Kitty Yeung | Exchange emails with A&M regarding the intercompany balance. | 12/6/2019 | 0.5 |
| Kitty Yeung | Review documents from R. Shi (F21) regarding the accounts receivable and payments. | 12/6/2019 | 1.0 |
| Kitty Yeung | Discuss with R. Shi (F21) regarding the documents provided by him. | 12/6/2019 | 0.5 |

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Tiffany Wong | Review emails from A&M regarding coordination of intercompany accounts between US and PRC. | 12/6/2019 | 0.5 |
| Kitty Yeung | Review opinion for the update call. | 12/9/2019 | 2.5 |
| Tiffany Wong | Receive update from A&M and agree strategy in efforts to obtain info from various stakeholders. | 12/9/2019 | 0.5 |
| Kitty Yeung | Attend weekly update call with A&M US and K&E. | 12/10/2019 | 1.0 |
| Scarlett Hu | Attend weekly update call with A&M US and K&E. | 12/10/2019 | 0.5 |
| Tiffany Wong | Attend weekly update call with A&M US and K&E. | 12/10/2019 | 1.0 |
| Kitty Yeung | Review documents from R. Shi (F21). | 12/11/2019 | 1.5 |
| Kitty Yeung | Exchange emails with A&M regarding the arrangement on the update call. | 12/11/2019 | 0.5 |
| Kitty Yeung | Review employees details provided by R. Shi (F21). | 12/12/2019 | 0.5 |
| Scarlett Hu | Summarize the current employee status of PRC entities. | 12/12/2019 | 0.5 |
| Kitty Yeung | Attend to emails re the approval of payments. | 12/13/2019 | 0.5 |
| Kitty Yeung | Attend call with K&E China and Fangda regarding winding up procedures of PRC entities. | 12/16/2019 | 1.0 |
| Kitty Yeung | Review emails regarding employee issues. | 12/16/2019 | 1.0 |
| Kitty Yeung | Attend weekly update call with A&M US and K&E. | 12/17/2019 | 1.0 |
| Kitty Yeung | Attend calls with R. Shi (F21) regarding intercompany balances and employee issues. | 12/17/2019 | 1.0 |
| Tiffany Wong | Attend weekly update call with A&M US and K&E. | 12/17/2019 | 1.0 |
| Tiffany Wong | Attend call with Fangda and K&E China regarding winding up procedures of PRC entities. | 12/17/2019 | 1.0 |
| Kitty Yeung | Review and respond to emails. | 12/18/2019 | 1.0 |
| Kitty Yeung | Check the documents to be provided to Fangda. | 12/18/2019 | 1.0 |
| Kitty Yeung | Prepare emails to K&E team and A&M regarding the engagement with Fangda. | 12/19/2019 | 0.5 |
| Kitty Yeung | Attend call with R. Shi (F21) regarding intercompany balances and employee issues. | 12/23/2019 | 0.5 |
| Kitty Yeung | Exchange emails with A&M regarding the approval of payments. | 12/23/2019 | 0.5 |
| Kitty Yeung | Exchange emails with A&M regarding the latest update. | 12/24/2019 | 0.5 |
| Kitty Yeung | Exchange emails with A&M regarding the approval of payments. | 12/26/2019 | 2.0 |
| Kitty Yeung | Prepare email to H. Kim (F21) regarding the provision of books and records for the HK entities. | 12/28/2019 | 0.5 |
| Kitty Yeung | Exchange emails with K&E China regarding the approval of payments and the provision of the latest accounts for the entities. | 12/30/2019 | 2.0 |
| Kitty Yeung | Exchange emails with K&E team and A&M regarding the approval of payments. | 12/31/2019 | 0.5 |
| Kitty Yeung | Attend weekly update call with A&M US and K&E. | 12/31/2019 | 1.0 |
| Nate Bakke | Provide responses to K&E and the Company re the consulting service agreements. | 1/2/2020 | 0.5 |
| Kitty Yeung | Review emails from A&M regarding the legal action against Starbucks in Shanghai. | 1/3/2020 | 1.5 |
| Kitty Yeung | Exchange emails with A&M regarding the current status of intercompany balances and employees issue. | 1/6/2020 | 1.5 |
| Kitty Yeung | Attend call with R. Shi (F21) regarding the approval of payments. | 1/6/2020 | 0.5 |
| Kitty Yeung | Review emails from R. Shi (F21) regarding the approval of payments. | 1/6/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with A&M and K&E re status of HK and China entities and claims in the wind down process. | 1/6/2020 | 1.0 |
| Kitty Yeung | Exchange emails with K&E China regarding the scopes to be rendered by the PRC counsel. | 1/7/2020 | 1.5 |
| Kitty Yeung | Attend weekly update call with A&M US and K&E. | 1/7/2020 | 1.5 |
| Kitty Yeung | Prepare email to K&E China regarding the scopes to be rendered by the PRC counsel. | 1/8/2020 | 0.5 |
| Kitty Yeung | Attend call with R. Shi (F21) regarding intercompany balances and employee issues. | 1/8/2020 | 0.5 |
| Kitty Yeung | Prepare email to A&M regarding the update of the case. | 1/8/2020 | 0.5 |
| Kitty Yeung | Prepare follow up emails to all parties after the update call. | 1/8/2020 | 0.5 |
| Kitty Yeung | Prepare email to K&E China regarding the scopes to be rendered by the PRC counsel. | 1/8/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in call with A&M and K&E re status of HK and China entities and claims in the wind down process. | 1/8/2020 | 0.5 |
| Kitty Yeung | Attend call with A&M regarding intercompany balances and employee issues. | 1/9/2020 | 1.0 |
| Kitty Yeung | Prepare status summary and budget to A&M. | 1/9/2020 | 2.5 |
| Kitty Yeung | Exchange emails with A&M and provide the latest status summary on the HK and PRC entities. | 1/10/2020 | 1.5 |
| Kitty Yeung | Attend call with R. Shi (F21) regarding intercompany balances and unpaid capital. | 1/10/2020 | 1.0 |
| Nate Bakke | Prepare for and participate in call with A&M and K&E re status of HK and China entities and claims in the wind down process. | 1/13/2020 | 0.5 |
| Kitty Yeung | Attend weekly update call with A&M US and K&E. | 1/14/2020 | 1.5 |
| Kitty Yeung | Attend call with A&M regarding intercompany balances and employee issues. | 1/15/2020 | 1.0 |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Time Detail

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Kitty Yeung | Review the latest management accounts for the PRC entities from R. Shi (F21). | 1/15/2020 | 1.5 |
| Kitty Yeung | Update the status summary. | 1/15/2020 | 1.5 |
| Kitty Yeung | Prepare emails to K&E China and R. Shi (F21) on the claw back issues and arrangement on update call. | 1/15/2020 | 0.5 |
| Jeff Liu | Prepare an estimate of wind down costs related to various transaction scenarios. | 1/16/2020 | 1.5 |
| Kitty Yeung | Update the status summary based on the information from R. Shi (F21). | 1/16/2020 | 1.5 |
| Kitty Yeung | Review comments from R. Shi (F21). | 1/17/2020 | 1.0 |
| Nate Bakke | Prepare summary of open and action items related to PRC entities and related claims. | 1/19/2020 | 0.5 |
| Kitty Yeung | Prepare status update to all parties. | 1/20/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with A&M and K&E re status of HK and China entities and claims in the wind down process. | 1/20/2020 | 1.0 |
| Kitty Yeung | Attend emails from A&M and update call with all parties. | 1/21/2020 | 1.5 |
| Nate Bakke | Prepare for and participate in call with A&M and K&E re status of HK and China entities and claims in the wind down process. | 1/21/2020 | 0.5 |
| Jon Goulding | Review and comment on international wind down plan. | 1/22/2020 | 1.0 |
| Kitty Yeung | Attend call with A&M regarding the overall status for the winding down status of PRC entities. | 1/22/2020 | 0.5 |
| Nate Bakke | Prepare for and participate in meeting with K&E and A&M re international work plan. | 1/22/2020 | 0.5 |
| Nate Bakke | Follow up with the Company re UK administration outstanding items due to admittatur. | 1/22/2020 | 0.5 |
| Nate Bakke | Prepare summary of open and action items related to international entities and related claims. | 1/23/2020 | 0.5 |
| Nate Bakke | Review Brazil management presentation related to performance issues and potential wind down plan. | 1/24/2020 | 0.5 |
| | | **Wind Down Process - Subtotal** | **98.0** |
| | | **Grand Total** | **3,152.0** |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Expense Detail

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| **Airfare** | | | |
| Jon Goulding | 12/16/2019 | 1,700.00 | Roundtrip Coach Airfare - LAX to EWR for hearing (Fare and Change Fee). |
| John DeCraen | 12/22/2019 | 411.60 | One Way Coach Airfare - DFW to LAX to work onsite at Company. |
| Robert Country | 1/5/2020 | 582.90 | One Way Coach Airfare - ORD to LAX to work onsite at Company. |
| Ken Claflin | 1/6/2020 | 484.60 | One Way Coach Airfare - BOS to LAX to work onsite at Company. |
| Richard Niemerg | 1/6/2020 | 277.00 | One Way Coach Airfare - ORD to LAX to work onsite at Company. |
| Ken Claflin | 1/8/2020 | 430.51 | One Way Coach Airfare - LAX to BOS to work onsite at Company (Fare and Change Fee). |
| Robert Country | 1/9/2020 | 582.90 | One Way Coach Airfare - LAX to ORD to work onsite at Company. |
| Richard Niemerg | 1/9/2020 | 166.00 | One Way Coach Airfare - LAX to ORD to work onsite at Company. |
| John Sagen | 1/9/2020 | 1,086.34 | Roundtrip Coach Airfare - ORD to LAX to work onsite at Company. |
| Robert Country | 1/13/2020 | 582.98 | One Way Coach Airfare - ORD to LAX to work onsite at Company. |
| Richard Niemerg | 1/13/2020 | 405.00 | One Way Coach Airfare - ORD to LAX to work onsite at Company. |
| David Bergen | 1/14/2020 | 232.94 | One Way Coach Airfare - BUR to SFO to work onsite at Company. |
| David Bergen | 1/15/2020 | 564.44 | One Way Coach Airfare - SFO to LAX to work onsite at Company (Fare and Change Fee). |
| John DeCraen | 1/15/2020 | 717.80 | One Way Coach Aifare - LAX to DFW to work onsite at Company. |
| Ken Claflin | 1/16/2020 | 238.19 | One Way Coach Airfare - LAX to BOS (Fare and Seat Upgrade for 6+ Hour Flight). |
| Robert Country | 1/16/2020 | 582.98 | One Way Coach Airfare - LAX to ORD to work onsite at Company. |
| Richard Niemerg | 1/16/2020 | 277.00 | One Way Coach Airfare - LAX to ORD to work onsite at Company. |
| John Sagen | 1/16/2020 | 1,086.34 | Roundtrip Coach Airfare - ORD to LAX to work onsite at Company. |
| David Bergen | 1/18/2020 | 293.10 | One Way Coach Airfare - LAX to SFO to work onsite at Company. |
| John Sagen | 1/31/2020 | 810.13 | Roundtrip Coach Airfare - ORD to LAX to work onsite at Company. |
| | Airfare - Subtotal $ | 11,512.75 | |
| **Lodging** | | | |
| Jon Goulding | 12/18/2019 | 762.06 | Hotel - 2 Nights in New York, NY for hearing. |
| David Bergen | 1/6/2020 | 344.45 | Hotel - 1 Night in Los Angeles, CA for work onsite at the Company. |
| Ken Claflin | 1/8/2020 | 1,050.00 | Hotel - 3 Nights in Los Angeles, CA for work onsite at the Company. |
| Robert Country | 1/8/2020 | 971.84 | Hotel - 4 Nights in Los Angeles, CA for work onsite at the Company. |
| Richard Niemerg | 1/8/2020 | 639.33 | Hotel - 3 Nights in Los Angeles, CA for work onsite at the Company. |
| John Sagen | 1/8/2020 | 601.32 | Hotel - 3 Nights in Los Angeles, CA for work onsite at the Company. |
| David Bergen | 1/15/2020 | 700.00 | Hotel - 2 Nights in Los Angeles, CA for work onsite at the Company. |
| Ken Claflin | 1/15/2020 | 1,050.00 | Hotel - 3 Nights in Los Angeles, CA for work onsite at the Company. |
| Robert Country | 1/15/2020 | 595.56 | Hotel - 3 Nights in Los Angeles, CA for work onsite at the Company. |
| Richard Niemerg | 1/15/2020 | 618.60 | Hotel - 3 Nights in Los Angeles, CA for work onsite at the Company. |
| Vishal Oza | 1/15/2020 | 1,300.43 | Hotel - 4 Nights in Los Angeles, CA for work onsite at the Company. |
| John Sagen | 1/15/2020 | 653.16 | Hotel - 3 Nights in Los Angeles, CA for work onsite at the Company. |
| John DeCraen | 1/15/2020 | 1,707.68 | Hotel - 5 Nights in Los Angeles, CA for work onsite at the Company. |
| David Bergen | 1/22/2020 | 1,050.00 | Hotel - 3 Nights in Los Angeles, CA for work onsite at the Company. |
| Vishal Oza | 1/22/2020 | 1,050.00 | Hotel - 3 Nights in Los Angeles, CA for work onsite at the Company. |
| John DeCraen | 1/23/2020 | 1,400.00 | Hotel - 4 Nights in Los Angeles, CA for work onsite at the Company. |
| John Sagen | 1/30/2020 | 801.76 | Hotel - 4 Nights in Los Angeles, CA for work onsite at the Company. |
| | Lodging - Subtotal $ | 15,296.19 | |
| **Meals** | | | |
| John Sagen | 12/30/2019 | 3.00 | Out of Town Breakfast - J. Sagen. |
| Sam Cascante | 1/2/2020 | 100.00 | Overtime Dinner - S. Cascante, J. Liu, J. Goulding, N. Bakke & N. Cherry. |
| Robert Country | 1/5/2020 | 13.17 | Out of Town Breakfast - R. Country. |
| David Bergen | 1/6/2020 | 20.01 | Out of Town Breakfast - D. Bergen. |
| David Bergen | 1/6/2020 | 51.10 | Out of Town Dinner - D. Bergen. |

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Ken Claflin | 1/6/2020 | 21.66 | Out of Town Breakfast - K. Claflin. |
| Robert Country | 1/6/2020 | 15.83 | Out of Town Breakfast - R. Country. |
| Dan Jung | 1/6/2020 | 205.38 | Out of Town/Overtime Dinner - D. Jung, J. Liu, J. Sagen, J. Goulding, N. Cherry, R. Niemerg, R. Country & S. Cascante. |
| Richard Niemerg | 1/6/2020 | 6.58 | Out of Town Breakfast - R. Niemerg. |
| John Sagen | 1/6/2020 | 14.77 | Out of Town Breakfast - J. Sagen. |
| David Bergen | 1/7/2020 | 8.92 | Out of Town Breakfast - D. Bergen. |
| David Bergen | 1/7/2020 | 64.86 | Out of Town Dinner - D. Bergen. |
| Sam Cascante | 1/7/2020 | 282.70 | Out of Town/Overtime Dinner - S. Cascante, D. Jung, J. Liu, J. Goulding, J. Sagen, N. Cherry & R. Niemerg. |
| Ken Claflin | 1/7/2020 | 8.27 | Out of Town Breakfast - K. Claflin. |
| Robert Country | 1/7/2020 | 14.19 | Out of Town Breakfast - R. Country. |
| Richard Niemerg | 1/7/2020 | 7.86 | Out of Town Breakfast - R. Niemerg. |
| Robert Country | 1/8/2020 | 9.32 | Out of Town Breakfast - R. Country. |
| Ken Claflin | 1/8/2020 | 9.27 | Out of Town Breakfast - K. Claflin. |
| Dan Jung | 1/8/2020 | 254.16 | Out of Town/Overtime Dinner - D. Jung, J. Liu, J. Sagen, J. Goulding, N. Bakke, N. Cherry, R. Niemerg, R. Country & S. Cascante. |
| John Sagen | 1/8/2020 | 10.01 | Out of Town Breakfast - J. Sagen & R. Niemerg. |
| Sam Cascante | 1/9/2020 | 100.00 | Overtime Dinner - S. Cascante, J. Liu, D. Jung, N. Bakke & N. Cherry. |
| Ken Claflin | 1/9/2020 | 11.25 | Out of Town Breakfast - K. Claflin. |
| Robert Country | 1/9/2020 | 18.91 | Out of Town Breakfast - R. Country. |
| Robert Country | 1/9/2020 | 22.78 | Out of Town Dinner - R. Country. |
| Richard Niemerg | 1/9/2020 | 14.65 | Out of Town Breakfast - R. Niemerg. |
| Richard Niemerg | 1/9/2020 | 59.26 | Out of Town Dinner - R. Niemerg. |
| John Sagen | 1/9/2020 | 22.20 | Out of Town Dinner - J. Sagen. |
| John DeCraen | 1/12/2020 | 67.85 | Out of Town Dinner - J. DeCraen & V. Oza. |
| David Bergen | 1/13/2020 | 7.61 | Out of Town Breakfast - D. Bergen. |
| David Bergen | 1/13/2020 | 46.79 | Out of Town Dinner - D. Bergen. |
| Sam Cascante | 1/13/2020 | 120.00 | Overtime Dinner - S. Cascante, D. Jung, J. Liu, J. Goulding, N. Bakke & N. Cherry. |
| Ken Claflin | 1/13/2020 | 5.86 | Out of Town Breakfast - K. Claflin. |
| Ken Claflin | 1/13/2020 | 65.00 | Out of Town Dinner - K. Claflin. |
| Robert Country | 1/13/2020 | 22.11 | Out of Town Breakfast - R. Country. |
| John DeCraen | 1/13/2020 | 64.75 | Out of Town Dinner - J. DeCraen. |
| Richard Niemerg | 1/13/2020 | 15.06 | Out of Town Breakfast - R. Niemerg. |
| John Sagen | 1/13/2020 | 111.97 | Out of Town Dinner - J. Sagen, R. Country & R. Niemerg. |
| David Bergen | 1/14/2020 | 23.33 | Out of Town Breakfast - D. Bergen. |
| David Bergen | 1/14/2020 | 52.44 | Out of Town Dinner - D. Bergen. |
| Sam Cascante | 1/14/2020 | 453.15 | Out of Town/Overtime Dinner - S. Cascante, D. Jung, J. Liu, J. Goulding, N. Bakke, N. Cherry, R. Country & R. Niemerg. |
| Ken Claflin | 1/14/2020 | 3.86 | Out of Town Breakfast - K. Claflin. |
| Ken Claflin | 1/14/2020 | 65.00 | Out of Town Dinner - K. Claflin. |
| Vishal Oza | 1/14/2020 | 57.30 | Out of Town Dinner - V. Oza & J. DeCraen. |
| John Sagen | 1/14/2020 | 12.58 | Out of Town Breakfast - J. Sagen, R. Country & R. Niemerg. |
| David Bergen | 1/15/2020 | 15.14 | Out of Town Breakfast - D. Bergen. |
| David Bergen | 1/15/2020 | 11.62 | Out of Town Breakfast - D. Bergen. |
| Sam Cascante | 1/15/2020 | 120.00 | Overtime Dinner - S. Cascante, J. Liu, J. Goulding, D. Jung, N. Bakke & N. Cherry. |
| Ken Claflin | 1/15/2020 | 9.27 | Out of Town Breakfast - K. Claflin. |
| Ken Claflin | 1/15/2020 | 65.00 | Out of Town Dinner - K. Claflin. |
| Robert Country | 1/15/2020 | 37.87 | Out of Town Breakfast - R. Country & R. Niemerg. |
| John DeCraen | 1/15/2020 | 60.20 | Out of Town Dinner - J. DeCraen & V. Oza. |
| Richard Niemerg | 1/15/2020 | 189.20 | Out of Town Dinner - R. Niemerg, J. Sagen & R. Country. |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Expense Detail

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Vishal Oza | 1/15/2020 | 11.42 | Out of Town Breakfast - V. Oza. |
| John Sagen | 1/15/2020 | 5.00 | Out of Town Breakfast - J. Sagen. |
| David Bergen | 1/16/2020 | 5.48 | Out of Town Breakfast - D. Bergen. |
| Ken Claflin | 1/16/2020 | 9.27 | Out of Town Breakfast - K. Claflin. |
| John DeCraen | 1/16/2020 | 9.66 | Out of Town Breakfast - J. DeCraen. |
| John DeCraen | 1/16/2020 | 17.41 | Out of Town Dinner - J. DeCraen. |
| Richard Niemerg | 1/16/2020 | 5.98 | Out of Town Breakfast - R. Niemerg. |
| John Sagen | 1/16/2020 | 100.58 | Out of Town Dinner - J. Sagen & R. Country. |
| David Bergen | 1/17/2020 | 51.10 | Out of Town Dinner - D. Bergen. |
| John DeCraen | 1/17/2020 | 16.21 | Out of Town Dinner - J. DeCraen. |
| David Bergen | 1/20/2020 | 56.80 | Out of Town Dinner - D. Bergen. |
| Sam Cascante | 1/20/2020 | 120.00 | Overtime Dinner - S. Cascante, D. Jung, J. Liu, J. Goulding, N. Bakke & N. Cherry. |
| John DeCraen | 1/20/2020 | 7.92 | Out of Town Breakfast - J. DeCraen. |
| John DeCraen | 1/20/2020 | 42.33 | Out of Town Dinner - J. DeCraen. |
| Vishal Oza | 1/20/2020 | 15.47 | Out of Town Dinner - V. Oza. |
| David Bergen | 1/21/2020 | 10.40 | Out of Town Breakfast - D. Bergen. |
| Sam Cascante | 1/21/2020 | 311.29 | Out of Town/Overtime Dinner - S. Cascante, D. Jung, J. Liu, J. Goulding, N. Bakke, N. Cherry & R. Niemerg. |
| Vishal Oza | 1/21/2020 | 9.03 | Out of Town Breakfast - V. Oza. |
| Vishal Oza | 1/21/2020 | 27.54 | Out of Town Dinner - V. Oza. |
| David Bergen | 1/22/2020 | 14.44 | Out of Town Breakfast - D. Bergen. |
| David Bergen | 1/22/2020 | 52.74 | Out of Town Dinner - D. Bergen. |
| Sam Cascante | 1/22/2020 | 213.34 | Out of Town/Overtime Dinner - S. Cascante, D. Jung, J. Liu, J. Goulding, N. Bakke, N. Cherry & R. Niemerg. |
| John DeCraen | 1/22/2020 | 60.78 | Out of Town Dinner - J. DeCraen. |
| Vishal Oza | 1/22/2020 | 9.03 | Out of Town Breakfast - V. Oza. |
| David Bergen | 1/23/2020 | 8.21 | Out of Town Breakfast - D. Bergen. |
| David Bergen | 1/23/2020 | 31.36 | Out of Town Dinner - D. Bergen. |
| Robert Country | 1/23/2020 | 42.42 | Out of Town Dinner - R. Country. |
| John DeCraen | 1/23/2020 | 5.98 | Out of Town Breakfast - J. DeCraen. |
| John DeCraen | 1/23/2020 | 30.98 | Out of Town Dinner - J. DeCraen. |
| Vishal Oza | 1/23/2020 | 9.03 | Out of Town Breakfast - V. Oza. |
| Vishal Oza | 1/23/2020 | 33.58 | Out of Town Dinner - V. Oza. |
| Ken Claflin | 1/24/2020 | 9.92 | Out of Town Breakfast - K. Claflin. |
| John DeCraen | 1/24/2020 | 10.61 | Out of Town Breakfast - J. DeCraen. |
| Ken Claflin | 1/25/2020 | 23.22 | Out of Town Dinner - K. Claflin. |
| John Sagen | 1/27/2020 | 16.28 | Out of Town Breakfast - J. Sagen. |
| Sam Cascante | 1/29/2020 | 120.00 | Overtime Dinner - S. Cascante, D. Jung, J. Liu, J. Goulding, N. Bakke & N. Cherry. |
| John Sagen | 1/29/2020 | 195.00 | Out of Town Dinner - J. Sagen, R. Country & R. Niemerg. |
| Sam Cascante | 1/30/2020 | 520.00 | Out of Town/Overtime Dinner - S. Cascante, D. Jung, J. Liu, J. Goulding, N. Bakke, N. Cherry, R. Country & R. Niemerg. |
| | Meals - Subtotal $ | 5,312.88 | |

**Miscellaneous**

| | | | |
|---|---|---|---|
| Nick Cherry | 1/23/2020 | 1,350.00 | Insight Center - Map Updates, Distance Calculations & Radius Summary. |
| | $ | 1,350.00 | |

**Telephone/Internet**

| | | | |
|---|---|---|---|
| Scarlett Hu | 11/20/2019 | 2.88 | Global Call Usage Charges. |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Expense Detail

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Jon Goulding | 12/6/2019 | 19.99 | Inflight Internet. |
| Jon Goulding | 12/26/2019 | 12.99 | Inflight Internet. |
| Tiffany Wong | 12/31/2019 | 0.46 | Global Call Usage Charges. |
| Kitty Yeung | 12/31/2019 | 4.41 | Global Call Usage Charges. |
| Jon Goulding | 1/1/2020 | 12.99 | Inflight Internet. |
| Nate Bakke | 1/2/2020 | 56.09 | WebEx Usage Charges. |
| Sam Cascante | 1/2/2020 | 1.49 | WebEx Usage Charges. |
| Nick Cherry | 1/2/2020 | 8.54 | WebEx Usage Charges. |
| Jon Goulding | 1/2/2020 | 40.98 | WebEx Usage Charges. |
| Jeff Liu | 1/2/2020 | 86.60 | WebEx Usage Charges. |
| Ken Claflin | 1/6/2020 | 18.00 | Inflight Internet. |
| Richard Niemerg | 1/6/2020 | 14.99 | Inflight Internet. |
| John Sagen | 1/6/2020 | 8.00 | Inflight Internet. |
| Ken Claflin | 1/9/2020 | 18.00 | Inflight Internet. |
| Robert Country | 1/9/2020 | 8.00 | Inflight Internet. |
| John Sagen | 1/9/2020 | 8.00 | Inflight Internet. |
| Ken Claflin | 1/13/2020 | 18.00 | Inflight Internet. |
| Ken Claflin | 1/16/2020 | 18.00 | Inflight Internet. |
| Robert Country | 1/16/2020 | 8.00 | Inflight Internet. |
| Ken Claflin | 1/20/2020 | 18.00 | Inflight Internet. |
| David Bergen | 1/23/2020 | 49.00 | Inflight Internet. |
| John Sagen | 1/27/2020 | 8.00 | Inflight Internet. |
| Nate Bakke | 1/30/2020 | 39.95 | Inflight Internet. |
| Nate Bakke | 1/31/2020 | 39.95 | Inflight Internet. |
| **Telephone/Internet - Subtotal** | | **$ 521.31** | |

## Transportation

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Jon Goulding | 12/16/2019 | 40.00 | Parking - Creditor Meeting. |
| Jon Goulding | 12/16/2019 | 106.91 | Taxi - EWR to Hotel for hearing. |
| Jon Goulding | 12/17/2019 | 61.71 | Taxi - Home to LAX for hearing. |
| Jon Goulding | 12/19/2019 | 29.83 | Taxi - Hotel to Penn Station for hearing. |
| Jon Goulding | 12/19/2019 | 408.00 | Roundtrip Train - New York to Wilmington for hearing (Fare and Change Fee). |
| Jon Goulding | 12/20/2019 | 92.51 | Taxi - Hotel to EWR for hearing. |
| Jon Goulding | 12/20/2019 | 66.71 | Taxi - LAX to Home for hearing. |
| Sam Cascante | 1/2/2020 | 4.60 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/2/2020 | 4.60 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/2/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/3/2020 | 4.60 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/3/2020 | 4.60 | Mileage - Client to Home to work onsite at Company. |
| Robert Country | 1/5/2020 | 37.27 | Taxi - Home to ORD to work onsite at Company. |
| Robert Country | 1/5/2020 | 64.74 | Taxi - LAX to Client to work onsite at Company. |
| David Bergen | 1/6/2020 | 108.38 | Taxi - Home to SFO to work onsite at Company. |
| David Bergen | 1/6/2020 | 123.73 | Taxi - LAX to Client to work onsite at Company. |
| Sam Cascante | 1/6/2020 | 4.60 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/6/2020 | 4.60 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/6/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Ken Claflin | 1/6/2020 | 57.85 | Taxi - Home to BOS to work onsite at Company. |
| Ken Claflin | 1/6/2020 | 34.85 | Taxi - LAX to Client to work onsite at Company. |
| Robert Country | 1/6/2020 | 17.07 | Taxi - Hotel to Client to work onsite at Company. |
| Robert Country | 1/6/2020 | 15.72 | Taxi - Client to Hotel to work onsite at Company. |
| Richard Niemerg | 1/6/2020 | 65.73 | Taxi - Home to ORD to work onsite at Company. |
| Richard Niemerg | 1/6/2020 | 50.81 | Taxi - LAX to Client to work onsite at Company. |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Expense Detail

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| John Sagen | 1/6/2020 | 52.62 | Taxi - Home to ORD to work onsite at Company. |
| Sam Cascante | 1/7/2020 | 4.60 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/7/2020 | 4.60 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/7/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Robert Country | 1/7/2020 | 15.43 | Taxi - Hotel to Client to work onsite at Company. |
| Robert Country | 1/7/2020 | 17.80 | Taxi - Client to Hotel to work onsite at Company. |
| David Bergen | 1/8/2020 | 88.55 | Taxi - Client to LAX to work onsite at Company. |
| Sam Cascante | 1/8/2020 | 4.60 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/8/2020 | 4.60 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/8/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Robert Country | 1/8/2020 | 18.57 | Taxi - Hotel to Client to work onsite at Company. |
| Robert Country | 1/8/2020 | 16.73 | Taxi - Client to Hotel to work onsite at Company. |
| John Sagen | 1/8/2020 | 72.00 | Parking - Hotel for 3 Nights to work onsite at Company. |
| David Bergen | 1/9/2020 | 91.97 | Taxi - SFO to Home to work onsite at Company. |
| Sam Cascante | 1/9/2020 | 4.60 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/9/2020 | 4.60 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/9/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Ken Claflin | 1/9/2020 | 43.22 | Taxi - Hotel to LAX to work onsite at Company. |
| Ken Claflin | 1/9/2020 | 44.85 | Mileage - BOS to Home to work onsite at Company. |
| Robert Country | 1/9/2020 | 18.24 | Taxi - Hotel to Client to work onsite at Company. |
| Robert Country | 1/9/2020 | 44.70 | Taxi - ORD to Home to work onsite at Company. |
| Richard Niemerg | 1/9/2020 | 53.35 | Taxi - Client to LAX to work onsite at Company. |
| John Sagen | 1/9/2020 | 396.49 | Rental Car - 3 days to work onsite at Company. |
| John Sagen | 1/9/2020 | 10.40 | Taxi - Avis to LAX to work onsite at Company. |
| John Sagen | 1/9/2020 | 43.27 | Taxi - ORD to Home to work onsite at Company. |
| Richard Niemerg | 1/10/2020 | 47.40 | Taxi - ORD to Home to work onsite at Company. |
| Ken Claflin | 1/12/2020 | 22.88 | Taxi - Hotel to Client to work onsite at Company. |
| Vishal Oza | 1/12/2020 | 22.43 | Mileage - Home to Hotel to work onsite at Company. |
| David Bergen | 1/13/2020 | 111.00 | Taxi - Home to SFO to work onsite at Company. |
| David Bergen | 1/13/2020 | 121.14 | Taxi - LAX to Client to work onsite at Company. |
| Sam Cascante | 1/13/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/13/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/13/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Ken Claflin | 1/13/2020 | 215.40 | Taxi - Home to BOS to work onsite at Company. |
| Ken Claflin | 1/13/2020 | 47.97 | Taxi - LAX to Client to work onsite at Company. |
| Robert Country | 1/13/2020 | 44.73 | Taxi - Home to ORD to work onsite at Company. |
| Robert Country | 1/13/2020 | 81.66 | Taxi - LAX to Client to work onsite at Company. |
| Richard Niemerg | 1/13/2020 | 54.82 | Taxi - Home to ORD to work onsite at Company. |
| Richard Niemerg | 1/13/2020 | 41.56 | Taxi - LAX to Client to work onsite at Company. |
| Vishal Oza | 1/13/2020 | 6.33 | Roundtrip Mileage - Hotel to Client to work onsite at Company. |
| John Sagen | 1/13/2020 | 50.50 | Taxi - Home to ORD to work onsite at Company. |
| David Bergen | 1/14/2020 | 16.47 | Taxi - Hotel to Client to work onsite at Company. |
| Sam Cascante | 1/14/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/14/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/14/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Ken Claflin | 1/14/2020 | 16.31 | Taxi - Clien to Hotel to work onsite at Company. |
| Vishal Oza | 1/14/2020 | 6.33 | Roundtrip Mileage - Hotel to Client to work onsite at Company. |
| David Bergen | 1/15/2020 | 16.66 | Taxi - Client to Hotel to work onsite at Company. |
| Sam Cascante | 1/15/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/15/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/15/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Vishal Oza | 1/15/2020 | 6.33 | Roundtrip Mileage - Hotel to Client to work onsite at Company. |
| Vishal Oza | 1/15/2020 | 198.00 | Parking - Hotel for 4 Nights to work onsite at Company. |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Expense Detail

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| John Sagen | 1/15/2020 | 72.00 | Parking - Hotel for 3 Nights to work onsite at Company. |
| David Bergen | 1/16/2020 | 41.03 | Taxi - LAX to Client to work onsite at Company. |
| David Bergen | 1/16/2020 | 16.12 | Taxi - Client to Hotel to work onsite at Company. |
| Sam Cascante | 1/16/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/16/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/16/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Robert Country | 1/16/2020 | 44.10 | Taxi - ORD to Home to work onsite at Company. |
| Richard Niemerg | 1/16/2020 | 47.46 | Taxi - ORD to Home to work onsite at Company. |
| Vishal Oza | 1/16/2020 | 2.88 | Mileage - Hotel to Client to work onsite at Company. |
| Vishal Oza | 1/16/2020 | 21.28 | Mileage - Client to Home to work onsite at Company. |
| John Sagen | 1/16/2020 | 426.81 | Rental Car - 3 days to work onsite at Company. |
| John Sagen | 1/16/2020 | 10.60 | Taxi - Avis to LAX to work onsite at Company. |
| John Sagen | 1/16/2020 | 53.56 | Taxi - ORD to Home to work onsite at Company. |
| David Bergen | 1/17/2020 | 86.53 | Taxi - SFO to Home to work onsite at Company. |
| Sam Cascante | 1/17/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/17/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/17/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Ken Claflin | 1/17/2020 | 77.14 | Taxi - BOS to Home to work onsite at Company. |
| John DeCraen | 1/17/2020 | 129.00 | Parking - DFW for 5 Days to work onsite at Company. |
| John DeCraen | 1/17/2020 | 260.00 | Parking - Hotel for 5 Nights to work onsite at Company. |
| John DeCraen | 1/17/2020 | 381.70 | Rental Car - 5 Days to work onsite at Company. |
| Vishal Oza | 1/19/2020 | 22.43 | Mileage - Home to Hotel to work onsite at Company. |
| Sam Cascante | 1/20/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/20/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/20/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Ken Claflin | 1/20/2020 | 81.24 | Taxi - Home to BOS to work onsite at Company. |
| Vishal Oza | 1/20/2020 | 6.33 | Roundtrip Mileage - Hotel to Client to work onsite at Company. |
| David Bergen | 1/21/2020 | 118.25 | Taxi - LAX to Client to work onsite at Company. |
| David Bergen | 1/21/2020 | 49.94 | Taxi - Client to Hotel to work onsite at Company. |
| Sam Cascante | 1/21/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/21/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/21/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Ken Claflin | 1/21/2020 | 42.33 | Taxi - LAX to Client to work onsite at Company. |
| Vishal Oza | 1/21/2020 | 6.33 | Roundtrip Mileage - Hotel to Client to work onsite at Company. |
| David Bergen | 1/22/2020 | 20.27 | Taxi - Client to Hotel to work onsite at Company. |
| David Bergen | 1/22/2020 | 11.31 | Taxi - Hotel to Dinner to work onsite at Company. |
| Sam Cascante | 1/22/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/22/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/22/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Ken Claflin | 1/22/2020 | 18.21 | Taxi - Hotel to Client to work onsite at Company. |
| Ken Claflin | 1/22/2020 | 17.72 | Taxi - Client to Hotel to work onsite at Company. |
| Robert Country | 1/22/2020 | 17.66 | Taxi - Office to Home after working overtime. |
| Vishal Oza | 1/22/2020 | 6.33 | Roundtrip Mileage - Hotel to Client to work onsite at Company. |
| Vishal Oza | 1/22/2020 | 156.00 | Parking - Hotel for 3 Nights to work onsite at Company. |
| David Bergen | 1/23/2020 | 15.85 | Taxi - Client to Hotel to work onsite at Company. |
| Sam Cascante | 1/23/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/23/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/23/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Ken Claflin | 1/23/2020 | 21.00 | Taxi - Hotel to Client to work onsite at Company. |
| Ken Claflin | 1/23/2020 | 22.32 | Taxi - Client to Hotel to work onsite at Company. |
| Robert Country | 1/23/2020 | 18.42 | Taxi - Office to Home after working overtime. |
| John DeCraen | 1/23/2020 | 208.00 | Parking - Hotel for 4 Nights to work onsite at Company. |
| Vishal Oza | 1/23/2020 | 2.88 | Mileage - Hotel to Client to work onsite at Company. |

Forever 21, Inc. et al.,
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Expense Detail

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Vishal Oza | 1/23/2020 | 21.28 | Mileage - Client to Home to work onsite at Company. |
| David Bergen | 1/24/2020 | 113.44 | Taxi - Client to LAX to work onsite at Company. |
| David Bergen | 1/24/2020 | 103.96 | Taxi - SFO to Home to work onsite at Company. |
| Sam Cascante | 1/24/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/24/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/24/2020 | 23.00 | Roundtrip Mileage  Home to Client to work onsite at Company. |
| Ken Claflin | 1/24/2020 | 16.84 | Taxi - Hotel to Client to work onsite at Company. |
| Ken Claflin | 1/24/2020 | 19.48 | Taxi - Client to Hotel to work onsite at Company. |
| Ken Claflin | 1/24/2020 | 35.39 | Taxi - Hotel to LAX to work onsite at Company. |
| John DeCraen | 1/24/2020 | 144.00 | Parking - DFW for 4 Days to work onsite at Company. |
| John DeCraen | 1/24/2020 | 454.64 | Rental Car - 4 Days to work onsite at Company. |
| Ken Claflin | 1/26/2020 | 76.95 | Taxi - BOS to Home to work onsite at Company. |
| Sam Cascante | 1/27/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/27/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/27/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| John Sagen | 1/27/2020 | 45.95 | Taxi - Home to ORD to work onsite at Company. |
| Sam Cascante | 1/28/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/28/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/28/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/29/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/29/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/29/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/30/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/30/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/30/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| John Sagen | 1/30/2020 | 96.00 | Parking - Hotel for 4 Nights to work onsite at Company. |
| Nate Bakke | 1/31/2020 | 305.90 | Roundtrip Mileage - Home to Client to work onsite at Company (for 11 Days). |
| Sam Cascante | 1/31/2020 | 6.33 | Mileage - Home to Client to work onsite at Company. |
| Sam Cascante | 1/31/2020 | 6.33 | Mileage - Client to Home to work onsite at Company. |
| Nick Cherry | 1/31/2020 | 23.00 | Roundtrip Mileage - Home to Client to work onsite at Company. |
| John Sagen | 1/31/2020 | 10.60 | Taxi - Avis to LAX to work onsite at Company. |
| John Sagen | 1/31/2020 | 440.96 | Rental Car - 4 days to work onsite at Company. |
| | Transportation - Subtotal $ | 8,661.45 | |

## Wireless Charges

| | | | |
|---|---|---|---|
| Scarlett Hu | 11/30/2019 | 0.32 | Wireless Usage Charges. |
| Tiffany Wong | 11/30/2019 | 0.65 | Wireless Usage Charges. |
| Kitty Yeung | 11/20/2019 | 1.95 | Wireless Usage Charges. |
| Tiffany Wong | 12/31/2019 | 2.75 | Wireless Usage Charges. |
| Kitty Yeung | 12/31/2019 | 2.73 | Wireless Usage Charges. |
| Nate Bakke | 1/1/2020 | 74.91 | Wireless Usage Charges. |
| David Bergen | 1/1/2020 | 31.73 | Wireless Usage Charges. |
| Robert Country | 1/1/2020 | 47.38 | Wireless Usage Charges. |
| Jodi Ehrenhofer | 1/1/2020 | 23.80 | Wireless Usage Charges. |
| Brian Huffman | 1/1/2020 | 1.15 | Wireless Usage Charges. |
| Dan Jung | 1/1/2020 | 43.97 | Wireless Usage Charges. |
| Sam Cascante | 1/12/2020 | 53.36 | Wireless Usage Charges. |
| Jon Goulding | 1/12/2020 | 56.10 | Wireless Usage Charges. |
| Richard Niemerg | 1/12/2020 | 39.64 | Wireless Usage Charges. |
| Emily Raab | 1/12/2020 | 32.72 | Wireless Usage Charges. |
| John Sagen | 1/12/2020 | 54.06 | Wireless Usage Charges. |
| Spencer Whittaker | 1/12/2020 | 27.09 | Wireless Usage Charges. |

**Forever 21, Inc. et al.,**
Staffing Report for Alvarez & Marsal North America, LLC
January 1, 2020 through January 31, 2020
Expense Detail

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Kitty Yeung | 1/21/2020 | 2.48 | Wireless Usage Charges. |
| **Wireless Charges - Subtotal** | | $ 496.79 | |
| **Grand Total** | | $ 43,151.37 | |