**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FOREVER 21, INC., *et al.*,[1] | ) | Case No. 19-12122 (MFW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **<u>Exhibit A</u>**; and (2) via first class mail on the Claimants Service List attached hereto as **<u>Exhibit B</u>**; the Equity Service List attached hereto as **<u>Exhibit C</u>**; and the Additional Claimants Service List attached hereto as **<u>Exhibit D</u>**:

- Notice of United States Trustee's Motion for an Order Converting the Debtors' Chapter 11 Cases to Cases Under Chapter 7 of the Bankruptcy Code [Docket No. 1511-1]

On August 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Core/2002 Email Service List attached hereto as **<u>Exhibit E</u>**:

- Fifth Monthly Fee Application of Deloitte Tax LLP for Compensation for Services Rendered and Reimbursement for Expenses Incurred as Tax Services Provider to the Debtors for the Period from May 1, 2020 through May 31, 2020 [Docket No. 1512]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Forever 21, Inc. (4795); Alameda Holdings, LLC (2379); Forever 21 International Holdings, Inc. (4904); Forever 21 Logistics, LLC (1956); Forever 21 Real Estate Holdings, LLC (4224); Forever 21 Retail, Inc. (7150); Innovative Brand Partners, LLC (7248); and Riley Rose, LLC (6928). The location of the Debtors' service address is: 3880 N. Mission Road, Los Angeles, California 90031.

Dated: August 26, 2020

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 26, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ Kelsey Lynne Gordon*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 45339

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SONY INTERACTIVE ENTERTAINMENT AMERICA LLC | A.Y. STRAUSS LLC | ATTN: HEIKE M. VOGEL, ESQ. AND ERIC H. HORN, ESQ. 101 EISENHOWER PARKWAY, STE 412 ROSELAND NJ 07068 | hvogel@aystrauss.com ehorn@aystrauss.com | First Class Mail and Email |
| COUNSEL TO AMBIANCE USA., INC dba AMBIANCE APPAREL AND BLUE DOT USA INC dba WAX JEAN | AUSTRIA LEGAL, LLC | ATTN: MATTHEW P. AUSTRIA 1007 N. ORANGE STREET 4TH FLOOR WILMINGTON DE 19801 | maustria@austriallc.com | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BAILEY CAVALIERI LLC | ATTN: MATTHEW T. SCHAEFFER 10 WEST BROAD STREET SUITE 2100 COLUMBUS OH 43215 | mschaeffer@baileycav.com | First Class Mail and Email |
| COUNSEL TO COMENITY CAPITAL BANK | BAILEY CAVALIERI LLC | ATTN: ROBERT B. BERNER 1250 KETTERING TOWER DAYTON OH 45423 | rberner@baileycav.com | First Class Mail and Email |
| COUNSEL TO ACADIA REALTY LIMITED PARTNERSHIP, CENTERCAL PROPERTIES, LLC, KRE BROADWAY MALL OWNER, LLC, MEMORIAL CITY MALL LP, MONTEBELLO TOWN CENTER INVESTORS LLC, STARWOOD RETAIL PARTNERS LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, TRADEMARK PROPERTY COMPANY, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, YTC MALL OWNER, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CRVI, DIMOND CENTER HOLDING, LLC, AND METROPOLIS LIFESTYLE CENTER, LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, NAHAL ZARNIGHIAN 2029 CENTURY PARK EAST SUITE 800 LOS ANGELES CA 90067-2909 | branchd@ballardspahr.com zarnighiann@ballardspahr.com | First Class Mail and Email |
| COUNSEL TO FEDERAL REALTY INVESTMENT TRUST, UBS REALTY INVESTORS LLC, URBAN EDGE PROPERTIES, ACADIA REALTY LIMITED PARTNERSHIP, CENTERCAL PROPERTIES, LLC, KRE BROADWAY MALL OWNER, LLC, MEMORIAL CITY MALL LP, MONTEBELLO TOWN CENTER INVESTORS LLC, STARWOOD RETAIL PARTNERS LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, TRADEMARK PROPERTY COMPANY, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, YTC MALL OWNER, LLC, AND NORTH LOOP SHOPPING CENTER, L.P., GALLERIA MALL INVESTORS LP, CENTENNIAL REAL ESTATE COMPANY, LLC, CRVI, DIMOND CENTER HOLDING, LLC, AND METROPOLIS LIFESTYLE CENTER, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801-3034 | heilmanl@ballardspahr.com roglenl@ballardspahr.com | First Class Mail and Email |
| COUNSEL TO PORSCHE LEASING LTD | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, ESQ & CHANTELLE D. MCCLAMB, ESQ 919 N. MARKET STREET 11TH FLOOR WILMINGTON DE 19801 | summersm@ballardspahr.com mcclambc@ballardspahr.com | Email |
| COUNSEL TO BLOOMFIELD HOLDINGS, LLC AND PYRAMID MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | knewman@barclaydamon.com | Email |
| COUNSEL TO WESTFIELD (URW), LLC, WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ILAN MARKUS 545 LONG WHARF DRIVE 9TH FLOOR NEW HAVEN CT 06511 | NFerland@barclaydamon.com imarkus@barclaydamon.com | First Class Mail and Email |
| COUNSEL TO CRS DENIM GARMENTS SAE | BARTON LLP | ATTN: ERIC W. SLEEPER, ESQ 711 THIRD AVE 14TH FLOOR NEW YORK NY 10017 | esleeper@bartonesq.com | Email |
| COUNSEL FOR DIVISIONS, INC. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: ELLIOT M. SMITH 200 PUBLIC SQUARE SUITE 2300 CLEVELAND OH 44114 | esmith@beneschlaw.com | Email |
| COUNSEL FOR DIVISIONS, INC. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER 222 DELAWARE AVENUE SUITE 801 WILMINGTON DE 19801 | jhoover@beneschlaw.com | Email |
| COUNSEL TO CAPREF LLOYD II LLC, CAPREF STRAND LLC, AND CAPREF BURBANK LLC, AND PREP HILLSIDE REAL ESTATE LLC, AND STOCKTON STREET PROPERTIES, INC. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, JOHN C. GENTILE, MICHAEL J. BARRIE, KEVIN M. CAPUZZI 222 DELAWARE AVENUE SUITE 801 WILMINGTON DE 19801 | jhoover@beneschlaw.com jgentile@beneschlaw.com mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 1 of 11

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| FEE EXAMINER | BIELLI & KLAUDER, LLC | ATTN: DAVID KLAUDER, ESQ., THOMAS D. BIELLI, ESQ. 1204 N KING STREET WILMINGTON DE 19801 | dklauder@bk-legal.com | First Class Mail and Email |
| COUNSEL TO KIN PROPERTIES, INC., MULISON LLC AND ESTHER JEFFREY LLC | BLANK ROME LLP | ATTN: JEFFREY RHODES, ESQ. 1825 EYE STREET NW WASHINGTON DC 20006 | jrhodes@blankrome.com | Email |
| COUNSEL TO KIN PROPERTIES, INC., MULISON LLC AND ESTHER JEFFREY LLC | BLANK ROME LLP | ATTN: VICTORIA GUILFOYLE, ESQ. 1201 N. MARKET STREET, SUITE 800 WILMINGTON DE 19801 | guilfoyle@blankrome.com | Email |
| COUNSEL TO BROOKFIELD PROPERTY REIT INC. | BROOKFIELD PROPERTY REIT, INC. | ATTN: KRISTEN N. PATE 350 N. ORLEANS STREET, SUITE 300 CHICAGO IL 60654-1607 | bk@brookfieldpropertiesretail.com | Email |
| COUNSEL TO SAP INDUSTRIES, INC. | BROWN CONNERY, LLP | ATTN: DONALD K. LUDMAN 6 NORTH BROAD STREET SUITE 100 WOODBURY NJ 08096 | dludman@brownconnery.com | Email |
| INTERESTED PARTY | BRUTZKUS GUBNER | ATTN: JESSICA L. BAGDANOV, ESQ. 21650 OXNARD STREET SUITE 500 WOODLAND HILLS CA 91367 | jbagdanov@bg.law | Email |
| COUNSEL TO RANDSTAD GENERAL PARTNERS (US), LLC | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: MARK I. DUEDALL ONE ATLANTIC CENTER - FOURTEENTH FLOOR 1201 WEST PEACHTREE STREET, NW ATLANTA GA 30309-3488 | MARK.DUEDALL@BCLPLAW.COM | First Class Mail and Email |
| COUNSEL TO LEEDS RETAIL CENTER, LLC, G&I VII RETAIL CARRIAGE LLC, AND G&I VII RENO OPERATING LLC | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI 1201 N. MARKET STREET SUITE 1407 WILMINGTON DE 19801 | jfalgowski@burr.com | Email |
| COUNSEL TO LEEDS RETAIL CENTER, LLC, G&I VII RETAIL CARRIAGE LLC, AND G&I VII RENO OPERATING LLC | BURR & FORMAN LLP | ATTN: JOE A. JOSEPH 420 N. 20TH STREET, 3400 BIRMINGHAM AL 35203 | jjoseph@burr.com jhorton@burr.com | Email |
| COUNSEL TO THE MARION PLAZA, INC. DBA EASTWOOD MALL; HUNTINGTON MALL COMPANY DBA HUNTINGTON MALL AND CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL | CAFARO MANAGEMENT COMPANY | ATTN: RICHARD T. DAVIS 5577 YOUNGSTOWN-WARREN RD. NILES OH 44446 | rdavis@cafarocompany.com | Email |
| COUNSEL TO JAMESTOWN, L.P. | CAIOLA & ROSE, LLC | ATTN: ELIZABETH B. ROSE, KIMBERLY B. REEVES 125 CLAIREMONT AVE., SUITE 240 Decatur GA 30030 | elizabeth@caiolarose.com kimberly@caiolarose.com | Email |
| CHATHAM COUNTY TAX COMMISSIONER | CHATHAM COUNTY TAX COMMISSIONER | ATTN: THERESA C. HARRELSON PO BOX 8324 SAVANNAH GA 31412-8324 | | First Class Mail |
| INTERESTED PARTY | CIT GROUP INC. | ATTN: ROBERT FRANKLIN 201 S. TRYON STREET CHARLOTTE NC 28202 | robert.franklin@cit.com | First Class Mail and Email |
| COUNSEL TO MACOMB  CENTER  PARTNERS,  LLC, VESTAR DRM-OPCO, LLC, VESTAR CPT TEMPE MARKETPLACE, LLC, AND CPT RIVERSIDE PLAZA,  LLC | CLARK HILL, PLC | ATTN: DAVID M. BLAU 151 S. OLD WOODWARD  AVE., STE. 200 BIRMINGHAM MI 48009 | dblau@clarkhill.com | Email |
| COUNSEL TO MACOMB  CENTER  PARTNERS,  LLC, VESTAR DRM-OPCO, LLC, VESTAR CPT TEMPE MARKETPLACE, LLC, AND CPT RIVERSIDE PLAZA,  LLC | CLARK HILL, PLC | ATTN: KAREN M. GRIVNER 824 N. MARKET ST., STE. 710 WILMINGTON DE 19801 | kgrivner@clarkhill.com | Email |
| COUNSEL TO OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR | ATTN: DEB SECREST COLLECTIONS SUPPORT UNIT 651 BOAS ST, ROOM 925 HARRISBURG PA 17121 | RA-LI-UCTS-BANRUPT@STATE.PA.US | First Class Mail and Email |
| ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO 601 PINE STREET INVESTMENT GROUP, INC. | CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO, ESQ., KELLY M. CONLAN, ESQ. 1201 N. MARKET STREET, 20TH FLOOR Wilmington DE 19801 | kbifferato@connollygallagher.com kconlan@connollygallagher.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 601 PINE STREET INVESTMENT GROUP, INC. | DAVIS WRIGHT TREMAINE LLP | ATTN: RHYS MATTHEW FARREN, ESQ.<br>929 108TH AVENUE NE, SUITE 1500<br>Bellevue WA 98004 | rhysfarren@dwt.com | Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO MC ASB 10 SSS, LLC | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN<br>1201 NORTH MARKET STREET, SUITE 2100<br>WILMINGTON DE 19801 | craig.martin@us.dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| COUNSEL TO MC ASB 10 SSS, LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN, ESQ. AND KRISTY N. GRACE, ESQ.<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 | richard.kremen@us.dlapiper.com<br>kristy.grace@us.dlapiper.com | Email |
| COUNSEL TO EASTVIEW MALL, LLC AND GREECE RIDGE, LLC | DONALD C. COWAN, JR. | 1265 SCOTTSVILLE ROAD<br>ROCHESTER NY 14624 | | First Class Mail |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE<br>SUITE 210E<br>LAKE SUCCESS NY 11042 | amish@doshilegal.com | First Class Mail and Email |
| COUNSEL TO NOBLAND INTERNATIONAL, INC., COUNSEL TO COUNSEL FOR UBASE INTERNATIONAL, INC. | DRINKER BIDDLE & REATH LLP | ATTN: PATRICK A. JACKSON & JOSEPH N. ARGENTINA, JR.<br>222 DELAWARE AVE., SUITE 1410<br>WILMINGTON DE 19801-1621 | patrick.jackson@dbr.com<br>joseph.argentina@dbr.com | Email |
| COUNSEL TO NORTHWOOD PL HOLDINGS LP AND ARAMARK SERVICES, LLP | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS<br>222 DELAWARE AVENUE, SUITE 1600<br>WILMINGTON DE 19801-1659 | jphitchings@duanemorris.com | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 3 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DEPT<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | | First Class Mail |
| COUNSEL TO MARUI CO., LTD | FINEMAN KREKSTEIN & HARRIS PC | ATTN: DEIRDRE M RICHARDS, ESQ.<br>1300 N. KING STREET<br>WILMINGTON DE 19801 | drichards@finemanlawfirm.com | First Class Mail and Email |
| COUNSEL TO AD HOC CHINA EXPORT COMMITTEE | FOX ROTHSCHILD LLP | ATTN: METTE H. KURTH, DANIEL B. THOMPSON<br>919 N. MARKET ST. STE. 300<br>CITIZEN BANK CENTER P.O. BOX 2323<br>WILMINGTON DE 19899-2323 | mkurth@foxrothschild.com<br>DanielThompson@foxrothschild.com | First Class Mail and Email |
| COUNSEL TO BRAVADO INTERNATIONAL GROUP MERCHANDISING SERVICES, INC. AND UNIVERSAL MUSIC GROUP INTERNATIONAL LIMITED | FOX ROTHSCHILD LLP | ATTN: TERENCE G. BANICH<br>321 N. CLARK ST.<br>SUITE 800<br>CHICAGO IL 60654 | tbanich@foxrothschild.com | Email |
| COUNSEL TO CERTAIN OF THE LANDLORDS | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: BRAD ERIC SHELER, JENNIFER L. RODBURG, GARY KAPLAN<br>ONE NEW YORK PLAZA<br>NEW YORK NY 10004 | brad.scheler@friedfrank.com<br>jennifer.rodburg@friedfrank.com<br>gary.kaplan@friedfrank.com | First Class Mail and Email |
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| COUNSEL TO KUKDONG CORPORATION AND CAL SELECT BUILDERS | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, AMY D. BROWN<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com | Email |
| COUNSEL FOR I. REISS & CO. | GIBBONS P.C. | ATTN: HOWARD A. COHEN, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 1015<br>WILMINGTON DE 19801-1761 | hcohen@gibbonslaw.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR I. REISS & CO. | GIBBONS P.C. | ATTN: MARK CONLAN, ESQ.<br>ONE GATEWAY CENTER<br>NEWWARK NJ 07102-5310 | | First Class Mail |
| COUNSEL TO RIVERSIDE CALIFORNIA ASSOCIATES | GIBBONS P.C. | ATTN: MARK CONLAN, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | mconlan@gibbonslaw.com | Email |
| COUNSEL TO 5060 MONTCLAIR PLAZA LANE OWNER, LLC | GOODKIN LAW GROUP, APC | ATTN: MICHAEL A. SHAKOURI<br>1800 CENTURY PARK EAST<br>SUITE 1860<br>LOS ANGELES CA 90067 | mshakouri@goodkinlaw.com | Email |
| COUNSEL TO ALLSTATE ROAD (EDENS), LLC | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ. AND VANESSA P. MOODY, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com | Email |
| COUNSEL TO GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER<br>1900 AVENUE OF THE STARS, STE. 2100<br>LOS ANGELES CA 90067 | JKrieger@GreenbergGlusker.com | First Class Mail and Email |
| INTERESTED PARTY | HAHN & HESSEN LLP | ATTN: ROSANNE T. MATZAT<br>488 MADISON AVENUE<br>NEW YORK NY 10022 | RMatzat@hahnhessen.com | First Class Mail and Email |
| COUNSEL TO PLAZA LAS AMERICAS, INC. AND PLAZA<br>DEL CARIBE, S.E. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY<br>701 BRICKELL AVENUE<br>SUITE 3300<br>MIAMI FL 33131 | jjalemany@hklaw.com | Email |
| COUNSEL TO QKC MAUI OWNER, LLC | HONIGMAN LLP | ATTN: LAWRENCE A. LICHTMAN<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT MI 48226 | llichtman@honigman.com | Email |
| COUNSEL TO R.J. ACQUISTION CORP. D/B/A AS ART COMPANY | HOPKINS & CARLEY | ATTN: JAY M. ROSS, MONIQUE D. JEWETT-BREWSTER<br>70 S FIRST STREET<br>SAN JOSE CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com | First Class Mail and Email |
| COUSNEL TO AFTERPAY US, INC. | HORWOOD MARCUS & BERK CHARTERED | ATTN: AARON L. HAMMER, ESQ. & NATHAN E. DELMAN, ESQ.<br>500 WEST MADISON STREET, SUITE 3700<br>CHICAGO IL 60661 | ahammer@hmblaw.com<br>ndelman@hmblaw.com | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: CALEB T. HOLZAEPFEL<br>736 GEORGIA AVENUE, SUITE 300<br>CHATTANOOGA TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| COUNSEL TO IBM CREDIT LLC | IBM CORPORATION | ATTN: CRISTINA GOULART<br>AV. PASTEUR 146 & 138<br>RIO DE JANEIRO RJ 22290-240 BRASIL | cgoulart@br.ibm.com | Email |
| IBM CREDIT LLC | IBM CREDIT LLC | ATTN: PAUL WEARING<br>SPECIAL HANDLING GROUP<br>7100 HIGHLANDS PKWY<br>SMYRNA GA 30082 | cgoulart@br.ibm.com | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO STOCKTON STREET PROPERTIES, INC. | INVESCO REAL ESTATE | ATTN: KEVIN PIROZZOLI<br>101 CALIFORNIA STREET<br>SUITE 1800<br>SAN FRANCISCO CA 94111 | kevin.pirozzoli@invesco.com | Email |
| COUNSEL TO R.J. ACQUISTION CORP. D/B/A AS ART COMPANY | JACK SHRUM, PA | ATTN: JACKSON SHRUM<br>919 N. MARKET ST<br>SUITE 1410<br>WILMINGTON DE 19801 | Jshrum@jshrumlaw.com | First Class Mail and Email |
| COUNSEL TO ALLIED DEVELOPMENT OF ALABAMA LLC AND SAROYA ANDERSON | KASHISHIAN LAW LLC | ATTN: ANN KASHISHIAN<br>501 SILVERSIDE ROAD<br>WILMINGTON DE 19809 | amk@kashishianlaw.com | Email |

In re:  Forever 21, Inc., et al.<br>Case No. 19-12122 (MFW)

Page 4 of 11

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GREGORY GREENFIELD & ASSOCIATES, LTD., JONES LANG LASALLE AMERICAS, INC., HINES GLOBAL REIT, REGENCY CENTERS, L.P., SHOPCORE PROPERTIES, L.P., SITE CENTERS CORP. AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, MICHAEL W. REINING 101 PARK AVENUE NEW YORK NY 10178 | KDWBankruptcyDepartment@kelleydrye.com rlehane@kelleydrye.com jraviele@kelleydrye.com mreining@kelleydrye.com | Email |
| COUNSEL FOR KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION CO LIDNA DELGAO PO BOX 579 BAKERSFIELD CA 93302-0579 | bankruptcy@kerncounty.com | First Class Mail and Email |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, P.C. 300 NORTH LASALLE STREET CHICAGO IL 60654 | anup.sathy@kirkland.com | Email |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., APARNA YENAMANDRA 601 LEXINGTON AVENUE NEW YORK NY 10022 | joshua.sussberg@kirkland.com aparna.yenamandra@kirkland.com | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: ROBERT T. SCHMIDT, & NATHANIEL ALLARD 1177 AVE OF THE AMERICAS NEW YORK NY 10036 | rschmidt@kramerlevin.com nallard@kramerlevin.com | Email |
| COUNSEL TO 17TH 7 CHESTNUT REALTY LLC AND PREIT SERVICES, LLC | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN 401 S. 2ND STREET SUITE 200 PHILADELPHIA PA 19147 | kurtzman@kurtzmansteady.com | Email |
| COUNSEL TO TC LENDING, LLC | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KERRI K. MUMFORD, JENNIFER L. CREE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 | landis@lrclaw.com mumford@lrclaw.com cree@lrclaw.com | First Class Mail and Email |
| COUNSEL TO PCW PROPERTIES, LLC. | LAW OFFICE OF COREY E. TAYLOR, APC | ATTN: COREY E. TAYLOR 629 CAMINO DE LOS MARES SUITE 305 SAN CLEMENTE CA 92673 | corey@taylorlawoc.com | Email |
| COUNSEL TO TAUBMAN LANDLORDS, WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN 919 N. MARKET STREET SUITE 460 WILMINGTON DE 19801 | skaufman@skaufmanlaw.com | First Class Mail and Email |
| COUNSEL TO NORTHWOOD PL HOLDINGS LP | LAW OFFICES OF KEVIN S. NEIMAN, PC | ATTN: KEVIN S. NEIMAN 999 18TH STREET, SUITE 1230 S DENVER CO 80202 | kevin@ksnpc.com | First Class Mail and Email |
| COUNSEL TO LOVE VINTAGE, INC. | LAW OFFICES OF STEVEN J. BARKIN | ATTN: STEVEN J. BARKIN 3700 WILSHIRE BOULEVARD SUITE 950 LOS ANGELES CA 90010 | stevenbarkin@gmail.com | Email |
| COUNSEL TO COMCO, LLC AND 568 BROADWAY PROPERTY, LLC | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS, ESQ 240 MADISON AVENUE NEW YORK NY 10016 | hlazarus@lazarusandlazarus.com | First Class Mail and Email |
| COUNSEL TO MUNICIPALITY OF PONCE | LCDO CARLOS FERNANDEZ NADAL | ATTN: CARLOS FERNANDEZ NADAL 818 AVE. HOSTOS, SUITE B PONCE PR 00716 | carlosfernandez@cfnlaw.com | First Class Mail and Email |
| COUNSEL TO KNF INTERNATIONAL CO. LTD. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: CHANG HO LEE, ESQ 633 WEST 5TH STREET SUITE 4000 LOS ANGELES CA 90071 | scott.lee@lewisbrisbois.com | Email |
| COUNSEL TO KNF INTERNATIONAL CO. LTD. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: RICHARD LAUTER, ESQ 550 WEST ADAMS STREET SUITE 300 CHICAGO IL 60661 | Richard.Lauter@lewisbrisbois.com | Email |
| COUNSEL TO NOBLAND INTERNATIONAL, INC., COUNSEL TO COUNSEL FOR UBASE INTERNATIONAL, INC. | LIMNEXUS LLP | ATTN: SUNG JIN HWANG, ESQ., JAMES TILL, ESQ., & DAVID NEALY, ESQ. 707 WILSHIRE BOULEVARD, 46TH FLOOR LOS ANGELES CA 90017 | James.Till@limnexus.com David.Nealy@limnexus.com | Email |
| COUNSEL TO NUECES COUNTY HIDALGO COUNTY CITY OF MCALLEN MCLENNAN COUNTY SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | austin.bankruptcy@publicans.com | First Class Mail and Email |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 5 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BEXAR COUNTY AND CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: DON STECKER<br>112 E. PECAN ST<br>SUITE 2200<br>SAN ANTONIO TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| COUNSEL TO SMITH COUNTY, NORTHWEST ISD, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY AND ALLEN ISD | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 100<br>DALLAS TX 75207 | dallas.bankruptcy@publicans.com | Email |
| COUNSEL TO CYPRESS - FAIRBANKS ISD, HARRIS COUNTY, JEFFERSON COUNTY, MONTGOMERY COUNTY, AND FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| COUNSEL TO BOARDWALK PROPERTY MANAGEMENT, INC | MANATT, PHELPS & PHILLIPS, LLP | ATTN: IVAN L. KALLICK<br>2049 CENTURY PARK EAST<br>SUITE 1700<br>LOS ANGELES CA 90067 | ikallick@manatt.com | First Class Mail and Email |
| COUNSEL TO MARICOPA COUNTY TREASURER | MARICOPA COUNTY ATTORNEYS OFFICE CIVIL SERVICES DIVISION | ATTN: PETER MUTHIG<br>222 NORTH CENTRAL AVENUE<br>SUITE 1100<br>PHOENIX AZ 85004-2206 | muthigk@mcao.maricopa.gov | Email |
| COUNSEL TO FORD MOTOR CREDIT COMPANY | MCCABE, WEISBERG & CONWAY, LLC | ATTN: JANET Z. CHARLTON, ESQUIRE & MICHAEL K. PAK, ESQUIRE<br>1407 FOULK ROAD, SUITE 204<br>FOULKSTONE PLAZA<br>WILMINGTON DE 19803 | jcharlton@mwc-law.com | First Class Mail and Email |
| COUNSEL TO AETNA INC., AETNA LIFE INSURANCE COMPANY AND AETNA DENTAL INC. | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK<br>RENAISSANCE CENTRE<br>405 N. KING STREET, 8TH FLOOR<br>WILMINGTON DE 19801 | kbuck@mccarter.com | Email |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF HAYS, TEXAS AND THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY<br>P.O. BOX 1269<br>ROUND ROCK TX 78680 | tleday@mvbalaw.com | Email |
| COUNSEL TO ASHEVILLE RETAIL ASSOCIATES LLC AND PALM BEACH OUTLETS I, LLC, ASSIGNEE OF PALM BEACH MALL HOLDINGS LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY<br>1800 WEST PARK DR.<br>SUITE 400<br>WESTBOROUGH MA 01581 | kfoley@mirickoconnell.com | Email |
| COUNSEL TO ASHEVILLE RETAIL ASSOCIATES LLC AND PALM BEACH OUTLETS I, LLC, ASSIGNEE OF PALM BEACH MALL HOLDINGS LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | pcarey@mirickoconnell.com | Email |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER<br>301 W. HIGH STREET, ROOM 670<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | deecf@dor.mo.gov | Email |
| COUNSEL TO CAFARO MANAGEMENT COMPANY, D/B/A MILLCREEK MALL, THE MARION PLAZA, INC., D/B/A EASTWOOD MALL, HUNTINGTON MALL COMPANY, THE SHOPS AT SUMMERLIN NORTH, RIVERWALK MARKETPLACE (NEW ORLEANS) LLC, AND KIMCO LANDLORDS | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY AND BRIAN J. MCLAUGHLIN<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | rmersky@monlaw.com<br>bmclaughlin@monlaw.com | Email |
| COUNSEL TO THE DIP ABL ADMINISTRATIVE AGENT, AND JPMORGAN CHASE BANK, N.A., FIRST PRIORITY REPRESENTATIVE FOR AND ON BEHALF OF THE FIRST PRIORITY SECURED PARTIES | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES & CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON  MA 02110 | Julia.frost-davies@morganlewis.com<br>christopher.carter@morganlewis.com | First Class Mail and Email |
| COUNSEL TO KNF INTERNATIONAL CO. LTD. | MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | jwaxman@morrisjames.com | Email |
| COUNSEL TO CERTAIN MAJORITY EQUITY HOLDERS FOR DEBTOR FOREVER 21, INC. | MUNGER, TOLLES & OLSON LLP | ATTN: THOMAS B. WALPER<br>350 SOUTH GRAND AVENUE, 50TH FLOOR<br>LOS ANGELES CA 90071 | thomas.walper@mto.com | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | kcordry@naag.org | Email |
| COUNSEL TO BELLEVUE SQUARE, LLC | NOLD MUCHINSKY PLLC | ATTN: BRIAN M. MUCHINSKY & THOMAS W. STONE<br>10500 NE 8TH STREET, SUITE 930<br>BELLEVUE WA 98004 | bmuchinsky@noldmuchlaw.com<br>tstone@noldmuchlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WASHINGTON, DEPT OF LABOR AND INDUSTRIES | OFFICE OF THE ATTORNEY GENERAL | ATTN: DINA L. YUNKER<br>800 FIFTH AVENUE<br>SUITE 2000<br>SEATTLE WA 98104-3188 | bcuyunker@atg.wa.gov | First Class Mail and Email |
| ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DR., SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | Address on file | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>844 KING STREET, STE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | juliet.m.sarkessian@usdoj.gov | First Class Mail and Email |
| COUNSEL TO EROGLU GIYIM SANAYI TICARET, A.S. | OFFIT KURMAN, P.A. | ATTN: CHARLES A. MCCAULEY, III ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 10 EAST<br>WILMINGTON DE 19801 | cmccauley@offitkurman.com | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: GRETCHEN CRAWFORD, ASSISTANT DISTRICT ATTORNEY<br>320 ROBERT S. KERR, ROOM 505<br>OKLAHOMA CITY OK 73102 | grecra@oklahomacounty.org | Email |
| DEBTORS CANADIAN COUNSEL | OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY SANDLER, KARIN SACHAR, DAVID ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE, SUITE 6200, P.O. BOX 50<br>TORONTO  ON M5X 1B8 CANADA | tsandler@osler.com<br>ksachar@osler.com<br>drosenblat@osler.com | First Class Mail and Email |
| CO-COUNSEL TO DEBTOR | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES & JAMES E. O'NEILL<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | ljones@pszjlaw.com<br>joneill@pszjlaw.com | Email |
| COUNSEL TO BOHANNON DEVELOPMENT COMPANY | PAHL & McCAY | ATTN: CATHERINE SCHOLMANN ROBERTSON<br>225 WEST SANTA CLARA STREET<br>SUITE 1500<br>SAN JOSE CA 95113 | crobertson@pahl-mccay.com | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC AND GORDON BROTHERS RETAIL PARTNERS, LLC | PEPPER HAMILTON LLP | ATTN: DOUGLAS D. HERRMANN AND MARCY J. MCLAUGHLIN<br>HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19899-1709 | herrmannd@pepperlaw.com<br>mclaughlinm@pepperlaw.com | First Class Mail and Email |
| COUNSEL TO MAVERICK COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: CARLOS ARCE<br>613 NW LOOP 410<br>SUITE 550<br>SAN ANTONIO TX 78216 | carce@pbfcm.com | First Class Mail and Email |
| COUNSEL TO ARLINGTON ISD, CROWLEY ISD, CITY OF GRAPEVINE AND GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | ecobb@pbfcm.com | Email |
| COUNSEL TO CITY OF MERCEDES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | jbanks@pbfcm.com | First Class Mail and Email |
| COUNSEL TO LUBBOCK CENTRAL APRRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | lmbkr@pbfcm.com | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT AND CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | osonik@pbfcm.com | Email |
| COUNSEL TO MANN ENTERPRISES, INC. AND T.G.F. COMPANY | PROCOPIO, CORY, HARGREAVES & SAVITCH, LLP | ATTN: GERALD P. KENNEDY, ESQUIRE<br>525 B STREET, SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| COUNSEL TO PALMY TIMES (HK) LIMITED | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER. ESQ<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | david@reederlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, DAVID T. QUEROLI<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | collins@rlf.com<br>queroli@rlf.com | First Class Mail and Email |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC | RIEMER & BRAUNSTEIN LLP | ATTN: STEVEN E. FOX, ESQ<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE, SUITE 2506<br>NEW YORK NY 10036 | sfox@riemerlaw.com | Email |
| COUNSEL TO GREATER LAKESIDE CORPORATION AND NORTH RIVERSIDE PARK ASSOCIATES LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL<br>875 THIRD AVENUE, 9TH FLOOR<br>NEW YORK NY 10022 | fbr@robinsonbrog.com | First Class Mail and Email |
| COUNSEL TO CROSSLINE U.S. APPAREL INC. | ROPERS, MAJESKI, KOHN & BENTLEY | ATTN: STEVEN G. POLARD<br>445 S. FIGUEROA STREET<br>SUITE 3000<br>LOS ANGELES CA 90071-1619 | Steven.polard@ropers.com<br>Melissa.tamura@ropers.com | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: LUCIAN B. MURLEY, ESQ.<br>1201 NORTH MARKET STREET SUITE 2300<br>PO BOX 1266<br>WILMINGTON DE 19899 | luke.murley@saul.com | Email |
| COUNSEL TO THE DIP TERM LOAN ADMINISTRATIVE AGENT AND TC LENDING, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: ADAM C. HARRIS, FREDERIC L. RAGUCCI, MARC B. FRIESS, AND G. SCOTT LEONARD<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | Adam.Harris@srz.com<br>Frederic.Ragucci@srz.com<br>Marc.Friess@srz.com<br>gregory.leonard@srz.com | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, L.P. | SIMON PROPERTY GROUP | ATTN: STEVEN E. FIVEL, GENERAL COUNSEL AND RONALD M. TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | sfivel@simon.com<br>rtucker@simon.com | First Class Mail and Email |
| COUNSEL TO RED DEVELOPMENT, LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | mshriro@singerlevick.com | Email |
| COUNSEL TO THE SHOPS AT SUMMERLIN SOUTH, LLC AND RIVERWALK MARKETPLACE (NEW ORLEANS), LLC | SPECTOR & COX | ATTN: HOWARD MARC SPECTOR<br>1770 COIT ROAD<br>SUITE 1100<br>DALLAS TX 75251 | hspector@spectorcox.com | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>55 ELM ST.<br>HARTFORD CT 06106 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | | First Class Mail |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 10 of 11

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| COUNSEL TO VORNADO REALTY TRUST AND ITS LANDLORD AFFILIATES | SULLIVAN & CROMWELL LLP | ATTN: BRIAN D. GLUECKSTEIN & DAVID R ZYLBERBERG<br>125 BROAD STREET<br>NEW YORK NY 10004 | gluecksteinb@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| COUNSEL TO SONY INTERACTIVE ENTERTAINMENT AMERICA LLC | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ.<br>919 NORTH MARKET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | bsullivan@sha-llc.com<br>whazeltine@sha-llc.com<br>zallinson@sha-llc.com | First Class Mail and Email |
| COUNSEL TO TAUBMAN LANDLORDS | TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY<br>200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS MI 48304 | aconway@taubman.com | Email |
| COUNSEL TO COMENITY CAPITAL BANK | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, SCOTT J. LEONHARDT<br>824 N. MARKET STREET<br>SUITE 810<br>WILMINGTON DE 19801 | rosner@teamrosner.com<br>leonhardt@teamrosner.com | First Class Mail and Email |
| COUNSEL TO DUKE REALTY LIMITED PARTNERSHIP AND CORPUS CHRISTI RETAIL VENTURE LP | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE<br>312 WALNUT STREET<br>SUITE 1400<br>CINCINNATI OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP, LP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI<br>PO BOX 255824<br>SACRAMENTO CA 95865 | jpruski@trainorfairbrook.com | Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: CHARLES OBERLY C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>PO BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO STOCKTON STREET PROPERTIES, INC. | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO<br>555 MONTGOMERY STREET<br>SUITE 605<br>SAN FRANCISO CA 94111 | jdito@valinoti-dito.com | Email |
| ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | | First Class Mail |
| COUNSEL TO COMCO, LLC AND 568 BROADWAY PROPERTY, LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J MANGAN & S. ALEXANDER FARIS<br>1313 NORTH MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | Kevin.Mangan@wbd-us.com<br>Alexander.Faris@wbd-us.com | First Class Mail and Email |
| COUNSEL TO VORNADO REALTY TRUST AND ITS LANDLORD AFFILIATES | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: PAULINE K MORGAN & SEAN T GREECHER<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | bankfilings@ycst.com<br>pmorgan@ycst.com<br>sgreecher@ycst.com | Email |

**Exhibit B**

Exhibit B
Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8753828 | 1.0 BEE IIN HK CO.,LIMITED | 6F A#BUILDING NO.22 RONGXI STREET | HENGJIN INDUSTRIAL PARK B | | | GUANGZHOU | | | CHINA |
| 9472751 | 101 PARTY EVENT RENTALS | 2663 PICO BLVD | | | | LOS ANGELES | CA | 90006 | |
| 8905029 | 1200 Pacific LLC | c/o Farella Braun + Martel LLP | Attn: Gary Kaplan | 235 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 8904983 | 1200 Pacific LLC | c/o Redtree Partners LP | 1362 Pacific Avenue | | | Santa Cruz | CA | 95060 | |
| 8905138 | 1200 Pacific LLC | Farella Braun + Martel LLP | Attn. Gary Kaplan | 235 Montgomery Street | 17th Floor | San Francisco | CA | 94104 | |
| 8904983 | 1200 Pacific LLC | Farella Braun + Martel LLP | Attn. Gary Kaplan | 235 Montgomery Street, 18th Floor | | San Francisco | CA | 94104 | |
| 8904825 | 1420 N. Parham Road, LC | c/o Kutak Rock LLP | Attn: Jeremy S. Williams | 901 East Byrd Street, Suite 1000 | | Richmond | VA | 23219 | |
| 9471900 | 1420 N. Parham Road, LC, a/k/a Cushman & Wakefield/Thalhimer, Taubman Regency Square Assoc. | Kutak Rock LLP | c/o Jeremy S. Williams, Esq. | 901 E. Byrd Street, Ste. 1000 | | Richmond | VA | 23219 | |
| 8906673 | 1540 Broadway LLC | David Greenbaum | 888 Seventh Avenue, 45th Floor | | | New York | NY | 10019 | |
| 8906460 | 1540 Broadway LLC | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004 | |
| 8332577 | 17TH AND CHESTNUT REALTY LLC | HAVERFORD ROAD | C/O RIR MANAGEMENT SERVICES LLC | | | BRYN MAWR | PA | 19010 | |
| 8332583 | 1-800-GOT-JUNK? | 8505 KEEBLER DRIVE | | | | CLINTON | MD | 20735 | |
| 8568594 | 1-800-GOT-JUNK? Commercial Services (USA) LLC | c/o O2E Brands | Attn: Aurel Miashaxhi | 301- 887 Great Northern Way | | Vancouver | BC | V5T 4T5 | Canada |
| 8568594 | 1-800-GOT-JUNK? Commercial Services (USA) LLC | Dept 3419 | PO Box 123419 | | | Dallas | TX | 75312-3419 | |
| 8332586 | 2250 TOWN CIRCLE HOLDINGS LLC | WISCONSIN AVENUE,SUITE 500 WEST | C/O CWCAPITAL | | | BETHESDA | MD | 20814 | |
| 8332588 | 23RD GROUP LLC | PARKWAY PLAZA BLVD, STE400 | | | | CHARLOTTE | NC | 28217 | |
| 10569264 | 2781794 Canada Inc. o/a Jammers Apparel Group | 2781794 Canada Inc. | 2000 Onesime-Gagnon | | | Lachine | QC | H8T3M8 | Canada |
| 8332595 | 2N CLOTHING, INC DBA TWENTY SECOND | 1015 S. CROCKER ST #R-11 | | | | LOS ANGELES | CA | 90021 | |
| 8903368 | 3 Phase Elevator Corp. | 100 Laurel Street, Suite 101 | | | | East Bridgewater | MA | 02333 | |
| 9472824 | 3 PHASE ELEVATOR CORP. | PAUL R. MORDARSKI, ESQ. | ONE INTERNATIONAL PLACE, SUITE 3220 | | | BOSTON | MA | 02110 | |
| 8907217 | 343 Management, LLC | c/o Seyfarth Shaw LLP | William J. Hanlon | Seaport East, Two Seaport Lane, Suite 300 | | Boston | MA | 02210 | |
| 8907217 | 343 Management, LLC | Philip Strauss | 316 Newbury Street, No. 22 | | | Boston | MA | 02215 | |
| 8910160 | 3503 RP Waco Central Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | |
| 8332606 | 3632 MALL AT SMITH HAVEN, LLC | PO BOX 643200 | | | | PITTSBURGH | PA | 15264-3200 | |
| 8570358 | 3ENA | 540 E Jefferson Blvd | | | | Los Angeles | CA | 90011 | |
| 8570358 | 3ENA | DBA of Lenovati.Inc | Attn: Kate Yun Bae | 540 Jefferson Blvd | | Los Angeles | CA | 90011 | |
| 9784592 | 3ENA | NADER PAZIRANDEH | 3251 E 26TH STREET | | | VERNON | CA | 90058 | |
| 8920775 | 3F TASARIM TEKSTIL KONFEKSIYON A.S. | ISIKTEPE OSB. MAH. KIRMIZI CAD. | NO. 5 | | | | | | TURKEY |
| 8332611 | 3PLUS LOGISTICS CO | 20250 S ALAMEDA STREET | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 8906398 | 4 USS LLC | c/o Vornado Realty Trust | 888 Seventh Avenue, 45th Floor | | | New York | NY | 10019 | |
| 8906371 | 4 USS LLC | David Greenbaum | 888 Seventh Avenue, 45th Floor | | | New York | NY | 10019 | |
| 8906398 | 4 USS LLC | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004 | |
| 8332615 | 4670 ORLAND, L.P. | 3330 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 10210169 | 490 Lower Unit LP | c/o Allianz Real Estate of America | Stephen Cox | 60 E 42nd Street, Suit 4200 | | New York | NY | 10165 | |
| 8907131 | 490 Lower Unit LP | c/o Allianz Real Estate of America | 60 E 42 Street, Suite 4200 | | | New York | NY | 10165 | |
| 8907131 | 490 Lower Unit LP | Morrison & Foerster LLP | 250 W 55th Street | | | New York | NY | 10019 | |
| 8332624 | 5060 MONTCLAIR PLAZA LANE HOLDINGS | 4700 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90010 | |
| 10210913 | 5616 Bay Street Investors, LLC t/a Bay Street Shopping Center, Emeryville, CA | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Esq. | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 8811310 | 568 Broadway Property LLC | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 8810355 | 568 Broadway Property LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr | | | New York | NY | 10016 | |
| 8906987 | 601 Pine Street Investment Group, Inc. | Davis Wright Tremaine LLP | Rhys Matthew, Partner | 6142 144th Pl SE | | Bellevue | WA | 98006 | |
| 8906987 | 601 Pine Street Investment Group, Inc. | L&B Realty Advisors, LLP | Peter Aburrow | 5901 N. Central Expwy., Suite 1200 | | Dallas | TX | 75206 | |
| 8910788 | 865 West North Avenue LLC | Address on file | | | | | | | |
| 8332660 | 9780-MALL OF MIAMI INTERNATIONAL | PO BOX 643171 | | | | PITTSBURGH | PA | 15264-3171 | |
| 8332663 | A & E CLOTHING INC | 3185 WILSHIRE BLVD #683 | | | | LOS ANGELES | CA | 90010 | |
| 8332663 | A & E CLOTHING INC | 3200 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| 8771732 | A F Compliance | 33175 Temecula Pkwy #618 | | | | Temecula | CA | 92592-7310 | |
| 8863678 | A&E Clothing Inc | Attn: Eunice Chung- President | 3200 Wilshire Blvd., #1204 NT | | | Los Angeles | CA | 90010-1333 | |
| 8913785 | A.S.P., a minor child (Simone Blount, parent) | Address on file | | | | | | | |
| 8332673 | AAB HOLDING CO, LLC. | 101 THE GROVE DRIVE | | | | LOS ANGELES | CA | 90036 | |
| 10189325 | Aaron & Amber, Inc | Sanghoon Han | 1015 Crocker St., #R03 | | | Los Angeles | CA | 90021 | |
| 8332679 | AARON AND AMBER, INC | 1015 CROCKER ST #R3 | | | | LOS ANGELES | CA | 90021 | |
| 9294581 | AaronK Co., Ltd | 1309, 2621 Nambusoonhwan-ro | Gangnam-gu | | | Seoul | | | Korea, Republic of |
| 8332691 | AARONK CO.,LTD | 822-3, 17 DAEHAK4-RO, YEONGTONG-GU | | | | SUWON-SI | | | KOREA, REPUBLIC OF |
| 8765618 | AAT DEL MONTE 2, LLC | C/O AMERICAN ASSETS TRUST MANAGEMENT, LLC | 11455 EL CAMINO REAL, SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 8824701 | Abad, Andre | Address on file | | | | | | | |
| 8755956 | ABDALLAH, MUNA S. | Address on file | | | | | | | |
| 9716305 | Abdelrahman, Mohamad | Address on file | | | | | | | |
| 9266056 | Abungan, Russell | Address on file | | | | | | | |
| 8907048 | Academy Fire Life Safety | 42 Broadway Suite 200 | | | | Lynbrook | NY | 11563 | |
| 8333034 | ACADEMY FIRE LIFE SAFETY, LLC | 42 BROADWAY 2ND FLOOR | | | | LYNBROOK | NY | 11563 | |
| 8333039 | ACADEMY LOCKSMITH, INC | EAST LA PALMA AVENUE SUITE 701 | | | | ANAHEIM | CA | 92807 | |
| 8904935 | Acadiana Mall LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 10021 | |
| 8333042 | ACADIANA MALL LLC | 150 GREAT NECK ROAD,SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 8842238 | Accenture International Limited | Catrin Prys-Cummins | 1 Grand Canal Square, Grand Canal Harbour | | | Dublin 2 | | D02 P820 | Ireland |
| 8842238 | Accenture International Limited | Attn: Damon Newman, Esq. | 233 S. Wacker Drive, 70th Fl. | | | Chicago | IL | 60606 | |
| 9806816 | Accenture International Limited | Damon Newman | 444 W Lake St Suite 1700 | | | Chicago | IL | 60606 | |
| 9806816 | Accenture International Limited | PO Box 70629 | | | | Chicago | IL | 60673 | |
| 8333055 | ACCESSORIES HOUSE NY LLC | 10 WEST 33RD STREET SUITE 502 | | | | NEW YORK | NY | 10001 | |
| 8333060 | ACCO ENGINEERED SYSTEMS | PO BOX 847360 | | | | LOS ANGELES | CA | 90084-7360 | |
| 8824835 | Accounting Principals d/b/a Ajilion | Attn: Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 8883552 | Accruent, LLC | Attn: Legal | 11500 Alterra Parkway, Ste 110 | | | Austin | TX | 78758 | |
| 8895841 | ACE American Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8895841 | ACE American Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esquire | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8895718 | ACE Fire Underwriters Insurance Company | c/o Chubb | 436 Walnut Street | Attention: Collateral Manager | | Philadelphia | PA | 19106 | |
| 8895111 | ACE Fire Underwriters Insurance Company | C/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8895780 | ACE Fire Underwriters Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8895170 | ACE Fire Underwriters Insurance Company | Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8894398 | ACE Fire Underwriters Insurance Company | Chubb | Ron Jones | Assistant Vice President, Credit Management | 436 Walnut Street | Philadelphia | PA | 19106 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8895780 | ACE Fire Underwriters Insurance Company | Duane Morris  LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8895111 | ACE Fire Underwriters Insurance Company | Ron Jones | Assistant Vice President, Credit Management | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 8895718 | ACE Fire Underwriters Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8895170 | ACE Fire Underwriters Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8895111 | ACE Fire Underwriters Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LP 30 S. 17th Street | | | Philadelphia | PA | 19103-4196 | |
| 8895670 | ACE Property and Casualty Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8895694 | ACE Property and Casualty Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8895694 | ACE Property and Casualty Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8775417 | Ad.net, Inc. | 1100 Glendon Avenue, Ste 1200 | | | | Los Angeles | CA | 90024 | |
| 8775417 | Ad.net, Inc. | Eli Lawrence Pearlman | Pearlman & Tishbi, LLP | 363 N. Flores St. | | Los Angeles | CA | 90048 | |
| 11104747 | Adams, Chaka | Kaner & Pintaluga, PA | 101 Pugliese's Way | First Floor | | Delray Beach | FL | 33444 | |
| 9766629 | Adams, Chaka | Address on file | | | | | | | |
| 8755937 | ADAMS, LUKE N | Address on file | | | | | | | |
| 8864240 | ADELL, PARIS L. | Address on file | | | | | | | |
| 8864240 | ADELL, PARIS L. | Address on file | | | | | | | |
| 8905352 | adidas AG | adidas International, Inc. | Attn. Sara M. Vanderhoff | 5055 N. Greeley Avenue, Mail Stop A3-12B | | Portland | OR | 97217 | |
| 8905352 | adidas AG | Kilpatrick Townsend & Stockton LLP | Colin M. Bernardino | 1100 Peachtree Street, Suite 2800 | | Atlanta | GA | 30309 | |
| 8904786 | adidas America, Inc. | adidas International, Inc. | Attn. Sara M. Vanderhoff | 5055 N. Greeley Avenue, Mail Stop A3-12B | | Portland | OR | 97217 | |
| 8904786 | adidas America, Inc. | Kilpatrick Townsend & Stockton LLP | Colin M. Bernardino | 1100 Peachtree Street, Suite 2800 | | Atlanta | GA | 30309 | |
| 8905945 | adidas International Marketing B.V. | Attn. Sara M. Vanderhoff | 5055 N. Greeley Avenue | Mail Stop A3-12B | | Portland | OR | 97217 | |
| 8905945 | adidas International Marketing B.V. | Kilpatrick Townsend & Stockton LLP | Colin M. Bernardino | 1100 Peachtree Street, Suite 2800 | | Atlanta | GA | 30309 | |
| 8333596 | ADKINS, SHANEL | Address on file | | | | | | | |
| 10681397 | ADP LLC | Diane Rodriguez | 1851 N. Resler | | | El Paso | TX | 79912 | |
| 8333639 | ADS ALLIANCE DATA SYSTEM, INC. | RUSSELL RANCH ROAD, STE 250 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 8751907 | ADURY APPARELS LTD. | KARARDI, SHIBPUR, NARSHINGDI | | | | BANGLADESH | | | BANGLADESH |
| 9781530 | Advantidge Inc | Joanna Mora | 12044 W. Washington Blvd. | | | Los Angeles | CA | 90036 | |
| 8753307 | Aeon Mall Co. Ltd | PIC - Mr.Masayuki Tsuboya | 5F Sankyo Fukuoka Bldg | 9-11,2-Chome Hakataekiminami | Hakata-Ku, Fukuoka-Shi | Fukuoka | | 812-0016 | Japan |
| 9303226 | Aerofund Holdings, Inc. | 6910 Santa Teresa Blvd. | | | | San Jose | CA | 95119 | |
| 9780448 | AeroFund Holdings, Inc. | c/o AeroFund Holdings, Inc. | Chelsea Troy | 6910 Santa Teresa Blvd | | San Jose | CA | 95119 | |
| 9780448 | AeroFund Holdings, Inc. | Ginger Sotelo | c/o Pahl & McCay | 225 W. Santa Clara, Ste. 1500 | | San Jose | CA | 95113 | |
| 8895220 | Aerotek, Inc | c/o Edward T. Chiolo | 7317 Parkway Drive | | | Hanover | MD | 21076 | |
| 8895220 | Aerotek, Inc | Shook, Hardy & Bacon L.L.P. | c/o Mark Moedritzer | 2555 Grand Blvd. | | Kansas City | MO | 64108 | |
| 9403099 | Aetna Inc., Aetna Life Insurance Company and Aetna Dental Inc. | McCarter & English, LLP | Attn: Matthew J. Rifino | 1600 Market Street, Suite 3900 | | Philadelphia | PA | 19103 | |
| 9403099 | Aetna Inc., Aetna Life Insurance Company and Aetna Dental Inc., | McCarter & English, LLP | Attn: Matthew J. Rifino, Kate R. Buck | Renaissance Center | 405 N. King Street, Suite 800 | Wilmington | DE | 19801 | |
| 9291086 | Aetna Inc., Aetna Life Insurance Company and Aetna Dental Inc. (collectively, "Aetna") | Kate R. Buck & Matthew J. Rifino | Renaissance Centre | 405 N. King Street, Suite 800 | | Wilmington | DE | 19801 | |
| 8333699 | AFTER STITCH INC | 1433 E ADAMS BLVD | | | | LOS ANGELES | CA | 90011 | |
| 8865954 | Aguayo, Ofelia | Address on file | | | | | | | |
| 8866038 | Aguayo, Ofelia | Address on file | | | | | | | |
| 9473617 | AGUILA, JENNA | Address on file | | | | | | | |
| 9473697 | AGUIRRE ORTIZ, RENE O | Address on file | | | | | | | |
| 9473675 | AGUIRRE, CAROLINA | Address on file | | | | | | | |
| 8753695 | AIMEE DE LA TORRE | 27480 JON CHRISTIAN PL | | | | TEMECULA | CA | 92591 | |
| 8755898 | Ajamie, Bernadette J. | Address on file | | | | | | | |
| 8810104 | AKA GIYIM SANAYI VE DIS TICARETA.S. | YENIBOSNA MERKEZ MAH ARIFAGA SOKAK NO.3 BACHELIEVLER | | | | ISTANBUL | | 34197 | TURKEY |
| 9569265 | Akateks Tekstil Sanayi Ve Ticaret Anonim Sikreti | Yenibosna Merkez Mah Aritaga Sokak | No: 3 Bahcolievier | Yenibosna | | Istanbul | VD | | Turkey |
| 8907784 | Ala Moana Anchor Acquistion, LLC | c/o Brookfield Property REIT, Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8744904 | Alabama Power Company | Attn: Eric T. Ray | 1901 Sixth Ave N, Suite 1500 | | | Birmingham | AL | 35203 | |
| 8775392 | Alameda County Tax Collector | 1221 Oak Street | | | | Oakland | CA | 94612 | |
| 8334464 | ALARM AND ELECTRONICS SYSTEMS. LLC. | C/O MAX A. GOLDFARB | 19 W. FLAGLER ST, SUITE 802 | | | MIAMI | FL | 33130 | |
| 8334464 | ALARM AND ELECTRONICS SYSTEMS. LLC. | S.W. 140TH STREET | | | | MIAMI | FL | 33186 | |
| 8748665 | Alberto, Milton | Address on file | | | | | | | |
| 8753080 | ALBERTO, MILTON | Address on file | | | | | | | |
| 8862823 | Albrecht, Makenzie | Address on file | | | | | | | |
| 8905861 | Alderwood Mall L.L.C | Address on file | | | | | | | |
| 8906751 | ALDOLAMY, SALAA | Address on file | | | | | | | |
| 8761342 | Alectra Utilities f/k/a Horizon Utilities Corporation | 55 John Street North | P.O. Box 2249 | Station LCD 1 | | Hamilton | ON | L8N 3E4 | Canada |
| 8776036 | Alejandro, Kesi | Address on file | | | | | | | |
| 10492842 | Aleman, Amelia | Address on file | | | | | | | |
| 8911601 | Aleman, Amelia | Address on file | | | | | | | |
| 10492849 | Aleman, Amelia | Address on file | | | | | | | |
| 8754252 | ALEMAN, JULIANNA C. | Address on file | | | | | | | |
| 9474029 | ALEXANDER, DOMINIQUE T | Address on file | | | | | | | |
| 9474029 | ALEXANDER, DOMINIQUE T | Address on file | | | | | | | |
| 8334921 | ALEXIS IRENE COMPANIES | 1450 AUGUSTA WAY | | ALEXIS IRENE COMPANIES | | DYER | IN | 46311 | |
| 8334921 | ALEXIS IRENE COMPANIES | 1450 AUGUSTA WAY | | | | DYER | IN | 46311 | |
| 8516835 | Alferez, Maryanne | Address on file | | | | | | | |
| 8335014 | ALGAE SOLUTIONS INC | 12044 WEST WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | |
| 8335099 | ALIM INTERTEX CO LTD | 8TH FLOOR OLYMPIA BLDG. 196 JAMSIL-DONG | | | | SONGPA-GU | | 138-220 | KOREA, REPUBLIC OF |
| 8912908 | Allegheny County Southwest Tax Collection District | GRB Law | 437 Grant Street, 14th Floor | | | Pittsburgh | PA | 15219 | |
| 8912908 | Allegheny County Southwest Tax Collection District | Jordan Tax Service, Inc. | 102 Rahway Road | | | McMurray | PA | 15317 | |
| 8335159 | ALLEGIS GROUP HOLDINGS, INC. | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 8516763 | Allen County Treasurer | 1 East Main Street, Suite 104 | | | | Fort Wayne | IN | 46802-1888 | |
| 8332230 | Allen ISD | Linebager Goggan Blair & Sampson, LLP | Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Freeway Ste 1000 | | Dallas | TX | 75207 | |
| 8335168 | ALLEN MATKINS LECK GAMBLE | 515 SOUTH FIGUEROA ST. 9TH FL | | | | LOS ANGELES | CA | 90071 | |
| 8867479 | Allen Matkins Leck Gamble Mallory & Natsis LLP | c/o Matthew J. Marino | 600 West Broadway, 27th Floor | | | San Diego | CA | 92101-0903 | |
| 8869040 | Allen Premium Outlets, L.P. | P.O. BOX 827776 | | | | PHILADELPHIA | PA | 19182-7776 | |
| 8869040 | Allen Premium Outlets, L.P. | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8335371 | ALLIED DEVELOPMENT OF ALABAMA | 84 MODULAR AVENUE | | | | COMMACK | NY | 11725 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8904871 | Allied Development of Alabama, LLC | 84 Modular Avenue | | | | Commack | NY | 11725 | |
| 8904871 | Allied Development of Alabama, LLC | Kashishian Law LLC | Ann M. Kashishian, Esquire | 501 Silverside Road | | Wilmington | DE | 19809 | |
| 10210932 | Allied Development of Alabama, LLC | Address on file | | | | | | | |
| 8904810 | Allstate Road (Edens), LLC | Goulston & Storrs PC | c/o Vanessa P. Moody | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| 10204397 | Allstate Road (Edens), LLC | Goulston & Storrs PC | c/o Vanessa P. Moody, Esq. | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | |
| 8904810 | Allstate Road (Edens), LLC | Jeffrey Pransky | 21 Custom House, Suite 450 | | | Boston | MA | 02110 | |
| 8335419 | ALLURE JEWELRY AND ACCESSORIES, LLC | 15 WEST 36TH STREET, 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 8335426 | ALM LLC | LOS MANANTIALES RD KM 4-2 RD 852 | | | | TRUJILLO ALTO | PR | 00976 | |
| 8755645 | Alpha Fashion Co.,Limited | Unit 826,8/F, Ocean Centre | 5 Canton Road | | | Harbour City, TST | | | Hong Kong |
| 8335589 | ALPHA FASHION USA, INC. | SUITE 376 895 DOVE STREET | | | | NEWPORT BEACH | CA | 92660 | |
| 8335590 | ALPHA J2 US INC DBA J/S FAIRYLAND | 1037 TOWNE AVE. | | | | LOS ANGELES | CA | 90021 | |
| 8912173 | ALRIES, MARAM | Address on file | | | | | | | |
| 8906955 | Altamonte Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 8753782 | ALTIMA SECURITY & CONSULTANT | 1629 AVE. JESUS T. PINERO STE 201 | | | | SAN JUAN | PR | 00921 | |
| 8335690 | ALUMATEC PACIFIC PRODUCTS | WEST 500 NORTH | | | | CENTERVILLE | UT | 84014 | |
| 8753876 | CLAIMANT0188 | Address on file | | | | | | | |
| 9571472 | ALVAREZ, GUADALUPE | Address on file | | | | | | | |
| 9209706 | Alvarez, Yvette | Address on file | | | | | | | |
| 8336116 | ALYSSA SAENZ | 1301 SCOTT AVE, #45 | | | | CLOVIS | CA | 93612 | |
| 8336182 | AMANTE CLOTHING INC | 1015 S. CROCKER ST. #R32 | | | | LOS ANGELES | CA | 90021 | |
| 9302082 | Amanteclothing | 1015 Crocker St, Ste R32 | | | | Los Angeles | CA | 90021 | |
| 8892674 | Amarillo Mall LLC | Gregory Greenfield & Associates, Ltd. | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 8892674 | Amarillo Mall LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 8336202 | AMASS INTERNATIONAL GROUP INC. | SUITE #255 | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746-3441 | |
| 8753309 | AMATO, CASSIE | Address on file | | | | | | | |
| 8827527 | Amazing Grace Apparel Inc dba Trinity Tribe | 732 E 10TH ST. #101 | | | | LOS ANGELES | CA | 90021 | |
| 8336241 | AMAZON WEB SERVICES, INC. | TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| 8837597 | AMBIANCE U.S.A, INC. | 2415 EAST 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| 10209691 | Ambiance U.S.A., Inc. dba Ambiance Apparel | 2415 E 15th Street | | | | Los Angeles | CA | 90021 | |
| 8336252 | AMBORELLA ORGANICS | 29142 DEAN ST | | AMBORELLA ORGANICS | | LAGUNA NIGUEL | CA | 92677 | |
| 8336252 | AMBORELLA ORGANICS | 29142 DEAN ST | | | | LAGUNA NIGUEL | CA | 92677 | |
| 8631478 | Ameren Illinois | 2105 E State Route 104 | | | | Pawnee | IL | 62558 | |
| 8514203 | Ameren Missouri | Bankruptcy Desk MC 310 | P.O. Box 66881 | | | Saint Louis | MO | 63166 | |
| 8336305 | AMERICAN ASSETS TRUST L. P. | 11455 EL CAMINO REAL #200 | | | | SAN DIEGO | CA | 92130 | |
| 8336306 | AMERICAN BA2I DBA TWIN SISTERS INC | 807 E. 12TH ST #106 | | | | LOS ANGELES | CA | 90021 | |
| 8336308 | AMERICAN DYNAMIC SERVICES, INC | 2275 HUNTINGTON DR | #115 | | | SAN MARINO | CA | 91108 | |
| 8336316 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVE | | | | LOS ANGELES | CA | 90040 | |
| 8916814 | American Licorice Company | 1914 Happiness Way | | | | La Porte | IN | 46350 | |
| 10196357 | Amerikas | 1412 Broadway, Suite 2136 | | | | New York | NY | 10018 | |
| 8336325 | AMERIPRIDE SERVICES INC. | 5950 ALCOA AVE. | | | | VERNON | CA | 90058 | |
| 8514186 | Amerisource Funding, Inc. / Assignee for: Domani Consulting, Inc. | Joseph L. Page | Cheif Administrative Officer and General Counsel | 7225 Langtry Street | | Houston | TX | 77040 | |
| 8514186 | Amerisource Funding, Inc. / Assignee for: Domani Consulting, Inc. | P.O Box 4738 | | | | Houston | TX | 77210 | |
| 8336386 | AMORUS USA INC. | 1444 30TH ST. #A | | | | SAN DIEGO | CA | 92126 | |
| 8752883 | AMOS, GLORIA | Address on file | | | | | | | |
| 8863533 | Anaheim Public Utilities | City of Anaheim Division of Collections | 201 S Anaheim Blvd, PO Box 3222 | | | Anaheim | CA | 92805 | |
| 8908736 | ANB Apparel Inc. dba A. Peach | 735 E. 12th Street, #106 | | | | Los Angeles | CA | 90021 | |
| 8756583 | ANDER, CHRISTOPHER | Address on file | | | | | | | |
| 9474880 | ANDERSEN, KEITH | Address on file | | | | | | | |
| 9474880 | ANDERSEN, KEITH | Address on file | | | | | | | |
| 9568992 | Anderson, Lisa M. | Address on file | | | | | | | |
| 8570502 | Anderson, Lisa Marie | Address on file | | | | | | | |
| 8753189 | ANDERSON, SAROYA C | Address on file | | | | | | | |
| 9474972 | ANDERSON, WILLIAM | Address on file | | | | | | | |
| 9474972 | ANDERSON, WILLIAM | Address on file | | | | | | | |
| 9474894 | ANDERSON, WILLIAM L | Address on file | | | | | | | |
| 8864829 | Andrade Guzman, Martha | Address on file | | | | | | | |
| 8336996 | ANGLO ACCESSORIES LTD. | UNIT E, DAVIS ROAD INDUSTRIAL PARK | | | | CHESSINGTON | | KT9 | UNITED KINGDOM |
| 10209817 | Anhui Huishang International Co. Ltd | 258 Wuhu Road | | | | Hefei Anhui | | 230041 | China |
| 8337041 | ANHUI HUISHANG INTERNATIONAL LTD. | 258 WUHU ROAD, | | | | HEFEI | | | CHINA |
| 8765511 | ANHUI HUISHANG INTERNATIONAL LTD. | Rm 201, Anhui Huishang Building, 258 Wuhu Road | Hetei | | | Anhui | | 230041 | China |
| 8337044 | ANHUI MEI & BANG INTERNATIONAL TRIAD | NO.2 SHUANGSHUI RD. DAYANG | | | | LUYANG DISTRIC HEFEI | | | CHINA |
| 8911173 | Anhui Mei & Bang International Trade Co., Ltd | No. 2 Shuangshui Rd. | Dayang Industrial Zone | Dayang Town, Luyang District Hefei | | Anhui | | 230001 | China |
| 8911173 | Anhui Mei & Bang International Trade Co., Ltd | Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott Lee | 633 West 5th Street | Suite 4000 | Los Angeles | CA | 90071 | |
| 9820557 | Anhui Mei & Bang International Trade Co., Ltd | No. 2 Shuangshui Rd. | Dayang Industrial Rd. | Dayang Town | | Luyang District, Hefei | | 230001 | China |
| 9805471 | ANHUI MEI & BANG INTERNATIONAL TRADE CO., LTD. | No.2 Shuanghui Rd. | Dang Industrial Zone | | | Dayang Town, Luyang District Hefei Anhui | | 230001 | CHINA |
| 9820557 | Anhui Mei & Bang International Trade Co., Ltd | Attn: Maria L. Garcia | Lewis Brisbois Bisgaard & Smith LLP | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 9805471 | ANHUI MEI & BANG INTERNATIONAL TRADE CO., LTD. | c/o Lewis Brisbois Bisgaard & Smith, LLP | Attn: Lovee D. Sarenas | 633 W. 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 9792607 | Annapolis Mall Owner LLC | Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06510 | |
| 8903310 | Annapolis Mall Owner LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| 9419467 | Anne Arundel County, Office of Finance | PO Box 2700, MS 1103 | | | | Annapolis | MD | 21404 | |
| 8819396 | Annmarie Quezon c/o Law Offices of Kroger-Diamond & Campos APC | 7220 AVENIDA ENCINAS | SUITE 203 | | | CARLSBAD | CA | 92011 | |
| 8337107 | ANTELOPE VALLEY MALL REIT INC | 222 N. SEPULVEDA BLVD, SUITE 235 | | | | EL SEGUNDO | CA | 90245 | |
| 8912296 | Antelope Valley Mall, LLC | Kelley Drye & Warren LLP | Attn: Rovert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 8337108 | ANTELOPE VALLEY MALL, LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192-0468 | |
| 8912296 | Antelope Valley Mall, LLC | CJC Properties Us, Inc. | Joan Glenn-Katzakis | 600 Superior Avenue East | Suite 1500 | Cleveland | OH | 44114 | |
| 9419650 | Antwine, Karissa I. | Address on file | | | | | | | |
| 9787920 | Anyclo International Inc. | 308, 3F, 127 Beobwon-Ro, Songpa-Gu | | | | Seoul | | 05836 | Korea, Republic of |

Exhibit B
Claimants Service List
Served via first class mail

| 8840226 | ANYCLO INTERNATIONAL INC. | ATTN: HOPKINS SONG | 308, 3F, 127 BEOBWON-RO | SONGPA-GU | | SEOUL | | 05836 | KOREA, REPUBLIC OF |
|---|---|---|---|---|---|---|---|---|---|
| 8906182 | Apache Mall, LLC | c/o Brookfield Property REIT, Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8337288 | APPAREL AVENUE INC DBA LABIJOU | 1118 S. CROCKER ST | | | | LOS ANGELES | CA | 90021 | |
| 8907005 | Appleone Services Ltd | 50 Paxman Road, Unit 6 | | | | Etobicoke | ON | M9C 1B7 | Canada |
| 8511772 | Applewhite, Kahrim Darren | Address on file | | | | | | | |
| 8337324 | APPSFLYER LTD | 85 MEDINAT HAYEHUDIM ST. | | | | HERTZELIA | | 4676672 | ISRAEL |
| 8337331 | APTOS CANADA INC. | TRANS-CANADA HIGHWAY STE 300 | | | | SAINT-LAURENT | QC | H4S 1K5 | CANADA |
| 8337333 | A-PYAN GROUP INC. DBA TEA & CUP | 1158 S. CROCKER ST | | | | LOS ANGELES | CA | 90021 | |
| 8337375 | AR TRAFFIC CONSULTANTS, INC. | FIVE HANOVER SQUARE SUITE 1202 | | | | NEW YORK | NY | 10004 | |
| 9475299 | ARACA MERCHANDISE L.P. DBA THE ARACA GROUP DBA ARACA MUSIC | 545 WEST 45TH ST | ATTN: BUSINESS AFFAIRS | | | NEW YORK | NY | 10036 | |
| 8809420 | Aramark Services, Inc. | Attn: Rich Zakrzwski | 2400 Market Street | | | Philadelphia | PA | 19103 | |
| 8809420 | Aramark Services, Inc. | Duane Morris LLP | Attn: Jarret P. Hitchings, Esq | 222 Delaware Ave. | Ste. 100 | Wilmington | DE | 19801-1659 | |
| 8865987 | Arbor Place II, LLC by CBL & Associates Management, Inc. | Attn: Caleb Holzaepfel | 736 Georgia Ave | Suite 300 | | Chattanooga | TN | 37402 | |
| 8865987 | Arbor Place II, LLC by CBL & Associates Management, Inc. | Attn: Gary Roddy | 2030 Hamilton Place Boulevard | Suite 500 | | Chattanooga | TN | 37421 | |
| 8337590 | ARDEN FAIR ASSOCIATES LP | 1689 ARDEN WAY SUITE 1167 | | | | SACRAMENTO | CA | 95815 | |
| 10210308 | Arden Fair Associates, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8337665 | ARENT FOX LLP | 1050 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| 8867818 | Arent Fox LLP | Attn: George Angelich, Esq. & Phillip Khezri, Esq. | 1301 Avenue of the Americas | Floor 42 | | New York | NY | 10019 | |
| 8867818 | Arent Fox LLP | Beth Munno, Chief Financial Officer | 1717 K Street NW | | | Washington | DC | 20006 | |
| 8337665 | ARENT FOX LLP | K STREET, NW | | | | WASHINGTON | DC | 20006-5344 | |
| 8337667 | ARES HOLDINGS, LLC | 1045 SOUTH JOHN RODES BLVD. | | | | MELBOURNE | FL | 32904 | |
| 8516827 | ARES HOLDINGS, LLC CMS/NEXTECH | ACCOUNTS RECEIVABLES | 1045 SOUTH JOHN RODES BLVD | | | MELBOURNE | FL | 32904 | |
| 8893424 | Arguello, Nechelle Monet | Address on file | | | | | | | |
| 8895134 | Ariana Grande-Butera (p/k/a Ariana Grande) | Address on file | | | | | | | |
| 8895134 | Ariana Grande-Butera (p/k/a Ariana Grande) | Address on file | | | | | | | |
| 8612716 | Arista Air Conditioning Corp. | 38-26 Tenth Street | | | | LIC | NY | 11101 | |
| 9419477 | Arista Air Conditioning Corp. | RHK Recovery Group | 1670 Old Country Road | | | Plainview | NY | 11803 | |
| 8893873 | Arizona Mills Mall, LLC | PO Box 402298 | | | | Atlanta | GA | 30384 | |
| 8337852 | ARIZONA MILLS MALL, LLC | PO BOX 402298 | | | | ATLANTA | GA | 30384-2298 | |
| 8893873 | Arizona Mills Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 W Washington Street | | Indianapolis | IN | 46204 | |
| 8752729 | ARLENE BRITT C/O LAW OFFICES OF RICHARD A. STOLOFF | 1500 JFK BLVD, SUITE 520 | | | | PHILADELPHIA | PA | 19102 | |
| 8752729 | ARLENE BRITT C/O LAW OFFICES OF RICHARD A. STOLOFF | 605 NEW ROAD | | | | LINWOOD | NJ | 08221 | |
| 8329733 | Arlington Independent School District | c/o Perdue Brandon Fielder et al | Eboney Cobb | 500 East Border St, Suite 640 | | Arlington | TX | 76010 | |
| 8906605 | Arribas, Erin | Address on file | | | | | | | |
| 8905896 | Arrowhead Towne Center LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | |
| 9475643 | ARROYO, JOSE D | Address on file | | | | | | | |
| 9407292 | Arteaga, Dana | Address on file | | | | | | | |
| 8338290 | ARTIS, BRIANA | Address on file | | | | | | | |
| 9475691 | ARTISTIC & CREATIVE (H.K.) LIMITED | 6/F., CHAMPION BUILDING | 287-291 DES VOEUX ROAD C. | | | HONG KONG | | | HONG KONG |
| 8892821 | Arundel Mills Limited Partnership | Arundel Mills, LP | PO Box 406130 | | | Atlanta | GA | 30384 | |
| 8892821 | Arundel Mills Limited Partnership | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8338305 | ARUNDEL MILLS LTD. PARTNERSHIP | ARUNDEL MILLS | PO BOX 406130 | | | ATLANTA | GA | 30384-6130 | |
| 8903190 | Asheville Retail Associated | c/o New England Development | Issie Shait | Senior Vice President, Property Management | 75 Park Plaza | Boston | MA | 02116 | |
| 8903190 | Asheville Retail Associated | Mirick, O'Connell, DeMallie & Lougee, LLP | Paul W. Carey, Esq. | Kate P. Foley, Esq. | 100 Front Street | Worcester | MA | 01608 | |
| 8338494 | Aspire Brands | 1006 Crocker Rd. | | | | Westlake | OH | 44145 | |
| 8338547 | AT&T COMMUNICATION SERVICES | MOHAN DEV HOUSE, 13, TOLSTOY MARG | | | | NEW DELHI | | 110001 | INDIA |
| 8890915 | AT&T Corp | % AT&T Services, Inc. | Karen Cavagnaro, Esq. | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 8338550 | AT&T CORP | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 8892562 | AT&T Corp | c/o AT&T Services, Inc | Karen A. Cavagnaro-Lead Paralegal | One AT&T Way | Room 3A 104 | Bedminster | NJ | 07921 | |
| 8890915 | AT&T Corp | Melinda Alonzo / Bankruptcy Representative | 4331 Communications Dr, Flr 4W | | | Dallas | TX | 75211 | |
| 8892562 | AT&T Corp | Nereida Vitela Bankruptcy Representative | 4331 Communications Drive, 4W | | | Dallas | TX | 75211 | |
| 8338550 | AT&T CORP | PO BOX 2840 | | | | OMAHA | NE | 68103 | |
| 10211098 | AT&T Corp. | Address on file | | | | | | | |
| 10211098 | AT&T Corp. | Address on file | | | | | | | |
| 10211098 | AT&T Corp. | Address on file | | | | | | | |
| 8338553 | AT&T GLOBAL NETWORK SERVICES | VATIKA TRIANGLE, 3RD FLOOR | | | | GURGAON | | 122002 | INDIA |
| 8338554 | AT&T GLOBAL NETWORK SERVICES HK LTD | 1111 KING'S ROAD, ISLAND EAST | 22/F CITYPLAZA ONE, TAIKOO SHING | | | HONG KONG | | | HONG KONG |
| 8869352 | AT&T Mobility II, LLC | AT&T Services Inc. | Karen A. Cavagnaro - Paralegal | One AT&T Way, Suite 3A104 | | Bedminster | NJ | 07921 | |
| 8869352 | AT&T Mobility II, LLC | Melissa L. Dunlap | Bankruptcy Representative | 4331 Communications Drive, 4W | | Dallas | TX | 75211 | |
| 8338556 | AT&T TELECONFERENCE SERVICES | 6021 S RIO GRANDE AVE | | | | Orlando | FL | 32809 | |
| 8338556 | AT&T TELECONFERENCE SERVICES | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| 9475876 | ATHINA GOLDEN YZ INC. | 1001 TOWNE AVE. SUITE 115 | | | | LOS ANGELES | CA | 90021 | |
| 8756896 | ATISO, ANGEL M. | Address on file | | | | | | | |
| 8338631 | ATLANTIC CITY ASSOCIATES LLC | PO BOX 417340 | | | | BOSTON | MA | 02241-7340 | |
| 8765479 | ATLANTIC CITY ASSOCIATES, LLC, TANGER OUTLETS CENTERS | ATTN: GENERAL COUNSEL | 3200 NORTHLINE AVENUE, SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 8735527 | Atlantic City Electric Company | Bankruptcy Division | 5 Collins Drive, Suite 2133 | Mail Stop 84CP42 | | Carneys Point | NJ | 08069 | |
| 8735527 | Atlantic City Electric Company | PO Box 13610 | | | | Philadelphia | PA | 19101 | |
| 8338635 | ATLAS CONCORDE USA INC. | 117 SEABOARD LANE, SUITE F170 | | | | FRANKLIN | TN | 37067 | |
| 8338303 | ATMOS ENERGY CORPORATION | ATTN: BANKRUPTCY GROUP | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| 8907193 | Augusta Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8338750 | AUPONT, ALY | Address on file | | | | | | | |
| 8570585 | Autonomous Municipality of Ponce | Oficina de Servicios Legales | Apartado 331709 | | | Ponce | PR | 00733-1709 | |
| 8338848 | AVALOS RIVERA, FELICIANO | Address on file | | | | | | | |
| 8338904 | AVATARA PERSONAL CARE LLC | 8524 WASHINGTON BLVD | | | | CULVER | CA | 90232 | |
| 8338929 | AVENTURA MALL VENTURE | 19501 BISCAYNE BLVD., SUITE 400 | | | | AVENTURA | FL | 33180 | |
| 8903097 | Aventura Mall Venture | c/o Mario A Romine, Esq. | Turnberry Associates | 19950 West Country Club Drive, 10th Floor | | Aventura | FL | 33180 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8903097 | Aventura Mall Venture | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 10210529 | Aventura Mall Venture | Turnberry Associates | Attn: Mario A. Romine, Esq | 19501 Biscayne Blvd. | Suite 400 | Aventura | FL | 33180 | |
| 8338933 | AVENUES MALL, LLC | 867550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 8903399 | Avenues Mall, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8803434 | Avista Utilities | PO Box 3727 MSC 34 | | | | Spokane | WA | 99220 | |
| 8339121 | AWOO INC | 1325 MAPLE AVE | | | | LOS ANGELES | CA | 90015 | |
| 8748986 | AXXYS CONSTRUCTION GROUP | 9680 SAINT-LAURENT | | | | MONTREAL | QC | H3L2MP | CANADA |
| 8748986 | AXXYS CONSTRUCTION GROUP | 4101 NICOLS RD | | | | EAGAN | MN | 55122 | |
| 8748986 | AXXYS CONSTRUCTION GROUP | C/O FAEGRE BAKER DANIELS LLP | ATTN: MITRAND SLAGHT | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | MINNEAPOLIS | MN | 55402-3901 | |
| 8339136 | AXXYS CONSTRUCTION GROUP, INC | ATTN: NATE SANDERS - RETAIL CONSTRUCTION DIRECTOR | 4101 NICOLS ROAD SUITE 100 | | | EAGAN | MN | 55122 | |
| 8776665 | Ayala, Janice | Address on file | | | | | | | |
| 8908587 | Azalea Joint Venture, LLC t/a Azalea Shopping Center, Southgate, CA | Address on file | | | | | | | |
| 9476227 | AZTECA-26TH ST CURR.EXCH.INC | 4327 W. 26TH ST | | | | CHICAGO | IL | 60623 | |
| 9476228 | AZUCENA, ANA | Address on file | | | | | | | |
| 8339342 | B.O. GLOBAL | 3F, 19 DALMAJI-GIL, 62BEON-GIL | | | | HAEUNGAE-GU | | 48098 | KOREA, REPUBLIC OF |
| 8757426 | Baez, Sonia | Address on file | | | | | | | |
| 8757426 | Baez, Sonia | Address on file | | | | | | | |
| 8338747 | BAKER & HOSTETLER LLP | PO BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| 8905495 | Baker & Hostetler LLP | Address on file | | | | | | | |
| 8906419 | Baker McKenzie LLP | Peter J. Engstrom | Two Embarcadero Center, 11th Floor | | | San Francisco | CA | 94111 | |
| 10692891 | Baldwin County Sales and Use Tax Dept. | P.O. Box 189 | | | | Robertsdale | AL | 36567 | |
| 10692891 | Baldwin County Sales and Use Tax Dept. | Silver, Voit & Thompson, | Attorneys at Law. P.C. | 4317-A Midmost Dr. | | Mobile | AL | 36609 | |
| 8339960 | BALDWIN SUN | 140 N ORANGE AVE. | | | | CITY OF INDUSTRY | CA | 91744 | |
| 8340078 | BALLOU, JALESSA | Address on file | | | | | | | |
| 8908815 | Baltimore Center Associates Limited Partnership | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 9409625 | Baltimore County, Maryland | Sabrina E. Chase | Assistant County Attorney | 400 Washington Avenue, Suite 219 | | Towson | MD | 21204 | |
| 9213013 | Baltodano, Vanessa | Address on file | | | | | | | |
| 8754087 | BANASZEWSKI, SARAH | Address on file | | | | | | | |
| 8754087 | BANASZEWSKI, SARAH | Address on file | | | | | | | |
| 9820823 | Bang, Heather Rae | Address on file | | | | | | | |
| 8340345 | BANZAI L.A. | 2615 PACIFIC PARK DR. | | | | WHITTIER | CA | 90601 | |
| 8340436 | BARAN, KSIAZEK, BIGAJ KANCELARIA PRAWNA SPOLKA KOMANDYTOWA | PIKSUDSKIEGO 19 STREET | | | | CRACOW | | 31-110 | POLAND |
| 8861614 | Barcenas de Ramirez, Mercedes D. | Address on file | | | | | | | |
| 9476727 | BAREFOOT SCIENCES,INC | 4171 EMPRESS AVE | | | | ENCINO | CA | 91436 | |
| 8340592 | BARKAN, DAVID | Address on file | | | | | | | |
| 9476798 | Barnett Campbell, Delilah A | Address on file | | | | | | | |
| 9476798 | Barnett Campbell, Delilah A | Address on file | | | | | | | |
| 8906221 | Barnett, Denisha | Address on file | | | | | | | |
| 8570364 | Basta, Jessica | Address on file | | | | | | | |
| 8893332 | Battlefield Mall, LLC | 862502 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 8341443 | BATTLEFIELD MALL, LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | |
| 8893332 | Battlefield Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8918543 | Bauer, Dusty J | Address on file | | | | | | | |
| 8753770 | BAUTISTA, SAMANTHA A | Address on file | | | | | | | |
| 8753818 | BAY VIEW FUNDING | P.O. BOX 204703 | | | | DALLAS | TX | 75320 | |
| 8908700 | Baybrook Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 10189292 | Bayshore Shopping Center Property Owner, LLC | Quarles & Brady LLP | c/o L. Katie Mason, Esq | 411 E. Wisconsin Ave., Suite 2400 | | Milwaukee | WI | 53202 | |
| 8341633 | BAYSHORE TOWN CENTER, LLC | 5500 NEW ALBANY RD E | | | | NEW ALBANY | OH | 43054 | |
| 8570778 | BBase IDG Ltd. | Attn: Daniel Vaughan | 7/F, E. Wah Factory Bldg | 56-60 Wong Chuk Hang Road | | Wong Chuk Hang | | | Hong Kong |
| 8341672 | BDS SOLUTIONS GROUP, LLC | 4450 E ADAMO DRIVE SUITE 501 | | | | TAMPA | FL | 33605 | |
| 8809490 | BE MINE INC DBA MUSTARD SEED | ATTN: CHIYOUN LEE | 1016 S TOWNE AVE #119 | | | LOS ANGELES | CA | 90021 | |
| 8341675 | BE WICKED, INC | 1020 WILDE ST | | | | LOS ANGELES | CA | 90021 | |
| 9477130 | Beachum, Penny M. | Address on file | | | | | | | |
| 8908463 | Beachwood Place Mall, LLC | c/o Brookfield Property REIT, Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 9477164 | BEASLEY, TIERRA | Address on file | | | | | | | |
| 8341832 | BEAUTY INTERGROUP LIMITED | 71-75 SHELTON STREET,LONDON | | | | GREATER LONDON | | WC2H9JQ | UNITED KINGDOM |
| 8912204 | Becerra, Raquel | Address on file | | | | | | | |
| 8825308 | BECOOL IMPORT & EXPORT INC | 4055 GUASTI ROAD SUITE #108 | | | | ONTARIO | CA | 91761 | |
| 9413021 | Becool Import & Export, Inc. | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Jason A. Gibson | 824 N. Market Street, Suite 810 | | Wilmington | DE | 19801 | |
| 9413082 | Becool Import & Export, Inc. | The Rosner Law Group LLC | Attn: Jason A. Gibson, Frederick B. Rosner | 824 N. Market Street, Suite 810 | | Wilmington | DE | 19801 | |
| 8342001 | BEGLAMMED LLC | S. SPRING STREET #820 | | | | LOS ANGELES | CA | 90013 | |
| 8765428 | BEIJING HAWK RAY YUNTONG INTERNATIONAL T | RM3005 BUILDING A TIME FORTUNE A NO.6 SHUGUANGXILI | | | | CHAOYANGMEN | | | CHINA |
| 8342065 | BELDEN MALL LLC | 1 EAST WACKER DRIVE | SUITE 3600 | | | CHICAGO | IL | 60601 | |
| 10210206 | Belden Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8905370 | Belk, Inc. | 2801 W Tyvola Road | | | | Charlotte | NC | 28217 | |
| 9477359 | BELL ENVIRONMENTAL SERVICES INC | 155 RT. 46 | | | | FAIRFIELD | NJ | 07004 | |
| 9477361 | BELL ENVIRONMENTAL SERVICES INC | 155 U S HIGHWAY 46 | | | | FAIRFIELD | NJ | 07004 | |
| 9477361 | BELL ENVIRONMENTAL SERVICES INC | PO BOX 810 | | | | PINE BROOK | NJ | 07058 | |
| 8342240 | BELLE FASHION CO., LTD | #201, YANGSEONG BLDG 45-8, WORLD CUP-RO 8 GIL | | | | MAPO-KU | | 04029 | KOREA, REPUBLIC OF |
| 8893356 | Belle Fashion Co., Ltd | 45, Mangwon-ro | | | | Mapo-gu, Seoul | | 04029 | Korea, Republic of |
| 8342240 | BELLE FASHION CO., LTD | 1950 N POINT BLVD APT 106 | | | | TALLAHASSEE | FL | 32308 | |
| 8766173 | Bellevue Square LLC | c/o Nold Muchinsky PLLC | 10500 NE 8th Street, Suite 930 | | | Bellevue | WA | 98004 | |
| 8906317 | Bellevue Square Merchants' Association | Nold Muchinsky PLLC | 10500 NE 8th Street, Suite 930 | | | Bellevue | WA | 98004 | |
| 8767701 | Bellevue Square, LLC | Nold Muchinsky PLLC | 10500 NE 8th Street, Suite 930 | | | Bellevue | WA | 98004 | |
| 8908496 | Bellis Fair Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8752777 | BELLO, CARIDAD | Address on file | | | | | | | |
| 8867799 | BellSouth Telecommunications, Inc. | % AT&T Services, Inc. | Attn: Karen Cavagnaro, Esq. | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 8867799 | BellSouth Telecommunications, Inc. | Attn: Melinda Alonzo | 4331 Communications Dr, Floor 4W | | | Dallas | TX | 75211 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8904703 | Bellweather Properties of South Carolina, Limited Partnership | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8342291 | BELLWETHER PROPERTIES OF | 75 MIDDLESEX TURNPIKE | MASSACHUSETTS | | | BURLINGTON | MA | 01803 | |
| 8838982 | Bellwether Properties of Massachusetts, Limited Partnership | PO Box 772821 | | | | Chicago | IL | 60677 | |
| 8838982 | Bellwether Properties of Massachusetts, Limited Partnership | Simon Property Group, L.P. | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8759840 | BELTRAME, PRISCILLA | Address on file | | | | | | | |
| 8759005 | BELTRAN, JENNIFER | Address on file | | | | | | | |
| 8910792 | Bennett, Symone | Address on file | | | | | | | |
| 9561414 | Berkshire Fashions, Inc. | Hank Dweck | 10 Woodbridge Center Drive | Ste 600 | | Woodbridge | NJ | 07095 | |
| 8917728 | Berkshire Fashions, Inc. | The Rosner Law Group  LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu | 824 N. Market Street, Suite 810 | | Wilmington | DE | 19801 | |
| 8342982 | BERNARDINO, MARJORINE M. | Address on file | | | | | | | |
| 8753061 | BERRY, MAUVELET | Address on file | | | | | | | |
| 8343121 | BERTRAND, LEILA A. | Address on file | | | | | | | |
| 8758685 | BESLEY, ROBYN L. | Address on file | | | | | | | |
| 8758685 | BESLEY, ROBYN L. | Address on file | | | | | | | |
| 8343163 | BESTSELLER WHOLESALE US,LLC | 225A RUE DE LIEGE OUEST | | | | MONTREAL | QC | H2P 1H4 | CANADA |
| 8917750 | BeSweet Creations, LLC | 4754 NE 11th Ave | | | | Oakland Park | FL | 33334 | |
| 8917750 | BeSweet Creations, LLC | Kyle McAllister | 3350 NE 12th Ave | #70710 | | Oakland Park | FL | 33307 | |
| 8343195 | BETH FORD, PIMA COUNTY TREASURER | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 8343229 | BETTER BE | 2027 LAURA AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 8343230 | BETTER MAKER OF CA, INC. | 164 W. JEFFERSON BLVD | DBA FASHION WILDCAT | | | LOS ANGELES | CA | 90007 | |
| 8343231 | BETTER PLANET BRANDS LLC DBA ACURE | PO BOX 638645 | | | | CINCINNATI | OH | 45263-8645 | |
| 9477787 | BEUMER CORPORATION | 800 APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 8498748 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan St | Suite 2200 | | San Antonio | TX | 78205 | |
| 9236485 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 112 E. Pecan Street, Suite 2200 | | San Antonio | TX | 78205 | |
| 8498748 | Bexar County | Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| 8516761 | BH Cosmetics, LLC | 2801 Burton Ave. | | | | Burbank | CA | 91504 | |
| 9312393 | BH Cosmetics, LLC | 8520 National Blvd | | | | Culver City | CA | 90232 | |
| 8863447 | B-HEIM CORP. | YOENG CHUL KWAK | 1302 KOLON DIGITAL TOWER | BILLANT II | | SEOUL | | 08390 | KOREA, REPUBLIC OF |
| 8753788 | BIBBY FINANCIAL SERVICES, INC | 14906 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 8343480 | BINBIN ARTS&CRAFTS CO.,LTD | 4TH FLOOR,NO.5 BUILDING, NO.128 TONGHUI ROAD,JIANGBEI | | | | NINGBO | | | CHINA |
| 8570616 | Bio Natural Inc | 949 W. Marietta St. NW, Ste X-100 | | | | Atlanta | GA | 30318 | |
| 8753833 | BIRGI BIRLESIK GIYIM IHRACATCILARI | MEVKII FLORYA IS MERKEZI NO5 | ES KARAYOLU UZERI BESYOL | | | ISTANBUL | | | TURKEY |
| 8752792 | BISHOP, CHAUNDRA | Address on file | | | | | | | |
| 8343635 | BIZE, INC. | 747 E. 10TH STREET, SUITE 112 | | | | LOS ANGELES | CA | 90021 | |
| 8906023 | Bloomfield Holdings, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 8344064 | BLOOMINGDALE ENTERPRISES I, LL | 10 WEST LAURA DRIVE | | | | ADDISON | IL | 60101 | |
| 8906707 | BloomReach, Inc. | Attn: General Counsel | 82 Pioneer Way | | | Mountain View | CA | 94041 | |
| 8906707 | BloomReach, Inc. | Attn: General Counsel and Accounts Receivable | 82 Pioneer Way | | | Mountain View | CA | 94041 | |
| 8344093 | BLP ABOGADOS S.A. | VIA LINDORA BUSINESS CENTER BLP | | | | SANTA ANA | | | COSTA RICA |
| 9533136 | BLUE BLUSH CLOTHING INC. | 2021 EAST. 49TH ST. | | | | VERNON | CA | 90058 | |
| 8829616 | BLUE DOT USA INC | 2415 E. 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 10208809 | Blue Dot USA Inc dba Wax Jean | 241 E 15th St | | | | Los Angeles | CA | 90021 | |
| 9478202 | BLUE LEOPARD INC. | 807 E 12TH ST. UNIT#116 | | | | LOS ANGELES | CA | 90021 | |
| 9292637 | Bluebonnet Electric Cooperative | PO Box 240 | | | | Giddings | TX | 78942-0240 | |
| 9292637 | Bluebonnet Electric Cooperative | PO Box 729 | | | | Bastrop | TX | 78602 | |
| 8612648 | Board of Public Utilities | 540 Minnesota Avenue | | | | Kansas City | KS | 66104 | |
| 8344224 | BOCHI BROTHERS ACCESSORY NETWORK | 225 MONTEE DE LIESSE, ST-LAURENT | | | | QUEBEC | QC | H4T1P5 | CANADA |
| 8746463 | Bohannon Development Company | Pahl & McCay | Catherine Schlomann Robertson | 225 West Santa Clara Street, Suite 1500 | | San Jose | CA | 95113 | |
| 8344305 | BOHANNON DEVELOPMENT COMPANY | SIXTY 31ST AVENUE | | | | SAN MATEO | CA | 94403 | |
| 8905464 | Boise Mall, LLC | Address on file | | | | | | | |
| 8911610 | Bolanos, Aaron M. | Address on file | | | | | | | |
| 8911231 | Bolanos, Aaron M. | Address on file | | | | | | | |
| 8344412 | BOLLARE INC | 8935 BEVERLY BLVD 2ND FLOOR | | | | WEST HOLLYWOOD | CA | 90048-2420 | |
| 8344461 | BONA INDUSTRIAL CO., LIMITED | 11/F CAPITAL CENTRE 151 GLOUCESTER ROAD WANCHAI | | | | HONG KONG | | 202100 | HONG KONG |
| 8344460 | Bona Industrial Co., Limited | Attn: Kelly Jin - General Manager | 11/F Capital Centre | 151 Gloucester Road | | Wanchai | | 202100 | Hong Kong |
| 9819869 | BONA INDUSTRIAL CO.,LIMITED | 11/F CAPITAL CENTRE 151 | GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 8398216 | BONNER, LILLIE | Address on file | | | | | | | |
| 8398216 | BONNER, LILLIE | Address on file | | | | | | | |
| 10491901 | Borja, Cecilia | Address on file | | | | | | | |
| 8912280 | Borja, Cecilia | Address on file | | | | | | | |
| 10492688 | Borja, Cecilia | Address on file | | | | | | | |
| 9419439 | Borno, Sabrina | Address on file | | | | | | | |
| 8908772 | Boston Barricade Company Inc. | 1151 19th Street | | | | Vero Beach | FL | 32960 | |
| 9303231 | Boulevard Style, Inc | 1680 E 40th Place | | | | Los Angeles | CA | 90011 | |
| 8866947 | Bounce Exchange, Inc | 285 Fulton Street | 74th Fl | | | New York | NY | 10007 | |
| 8827814 | Bowers, Emily | Address on file | | | | | | | |
| 8906595 | BPC Henderson LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8912176 | BPR REIT Services LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8913770 | BRADLEY, KENDALL E. | Address on file | | | | | | | |
| 8345499 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | ATTN: H PANICO | 150 POTTER RD | | | BRAINTREE | MA | 02184 | |
| 8905346 | Braintree Property Associates Limited Partnership | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8838804 | Braintree Property Associates, Limited Partnership | PO Box 772833 | | | | Chicago | IL | 60677 | |
| 8838804 | Braintree Property Associates, Limited Partnership | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8751082 | Branch, Jamese Michelle | Address on file | | | | | | | |
| 8345549 | BRANCHE APPAREL DBA REVEUSE | 777 E. 10TH ST #109 | | | | LOS ANGELES | CA | 90021 | |
| 8345555 | BRAND AGENCY LONDON LTD | UNIT 5-6 PEPYS COURT, 84-86 THE CHASE, | | | | LONDON | | SW40NF | UNITED KINGDOM |
| 8345563 | BRANDABLE, INC | 975 SCHUMACHER DR | | | | LOS ANGELES | CA | 90048 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8842329 | Brandable, Inc. | 8671 Wilshire Blvd., 5th Floor | | | | Beverly Hills | CA | 90211 | |
| 8745026 | Branded Group, Inc | 222 South Harbor Blvd. Ste 500 | | | | Anaheim | CA | 92805 | |
| 8904928 | Brandon Shopping Center Partners LTD | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 9478822 | BRANDON, TENESHA R | Address on file | | | | | | | |
| 8765385 | BRANDTRADER INC. | 1458 S. SAN PEDRO STREET #236 | | | | LOS ANGELES | CA | 90015 | |
| 9478861 | BRASWELL, BRIANA T | Address on file | | | | | | | |
| 10209359 | Bravado International Group Merchandising Services, Inc. | 32206 Collection Center Dr. | | | | Chicago | IL | 60693-0322 | |
| 9302611 | Bravado International Group Merchandising Services, Inc. | c/o Fox Rothschild LLP | Attn: Johnna M. Darby | 919 Market Street Suite 300 | | Wilmington | DE | 19801 | |
| 9302611 | Bravado International Group Merchandising Services, Inc. | c/o Fox Rothschild LLP | Attn: Terence G. Banich | 321 N. Clark Street Suite 1600 | | Chicago | IL | 60654 | |
| 8908723 | Bravado International Group Merchandising Services, Inc. | Fox Rothschild LLP | Terence G. Banich | 321 N. Clark St., Ste. 1600 | | Chicago | IL | 60654 | |
| 8908723 | Bravado International Group Merchandising Services, Inc. | Karin Kerns | Director, Credit | 21301 Burbank Blvd. | | Woodland Hills | CA | 91367 | |
| 10209359 | Bravado International Group Merchandising Services, Inc. | Terence G. Banich | Fox Rothschild LLP | 321 N. Clark St., Ste. 1600 | | Chicago | IL | 60654 | |
| 8918308 | Bravo, Samantha | Address on file | | | | | | | |
| 8918308 | Bravo, Samantha | Address on file | | | | | | | |
| 8511616 | Brazoria County Tax Office | 111 E Locust | | | | Angleton | TX | 77515-4682 | |
| 8511616 | Brazoria County Tax Office | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Michael J. Darlow | 1235 North Loop West Suite 600 | | Houston | TX | 77008 | |
| 8903172 | BRE SKYVIEW RETAIL OWNER LLC | Kelley Drye & Warren LLP | 101 Park Avenue | Attn: Robert L. LeHane, Esq. | | New York | NY | 10178 | |
| 8903172 | BRE Skyview Retail Owner LLC | Linda Madway, Esq., Senior Vice President & General Council | SHOPCORE PROPERTIES | Two Liberty Place | 50 S, 16th Street, Suite 3325 | Philadelphia | PA | 19102 | |
| 10211056 | BRE Skyview Retail Owner LLC | | | | | | | | |
| 8838988 | BRE/Pearlridge LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | 3300 Great American Tower | Cincinnati | OH | 45202 | |
| 8838988 | BRE/Pearlridge LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 8864870 | Breakley, Chavez | Address on file | | | | | | | |
| 8914341 | Brenner, Marina | Address on file | | | | | | | |
| 10492822 | Brenner, Marina | Address on file | | | | | | | |
| 8911235 | Brenner, Marina | Address on file | | | | | | | |
| 8912247 | Brenner, Marina | Address on file | | | | | | | |
| 10492140 | Brenner, Marina | Address on file | | | | | | | |
| 8752939 | BRETZ, JENNIFER | Address on file | | | | | | | |
| 8754417 | BRIA RAPHIEL | 347 EAST 97TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 8345908 | BRIARWOOD, LLC | PO BOX 404570 | | | | ATLANTA | GA | 30384-4570 | |
| 9312187 | Bridge S, Inc. | 1235 E Olympic Blvd | | | | Los Angeles | CA | 90021 | |
| 9571608 | Bridge S, Inc. DBA Bridge Apparel | 1235 E Olympic Blvd | | | | Los Angeles | CA | 90021 | |
| 8905732 | Bridgewater Commons Mall II, LLC | C/o Brookfield Property REIT, Inc | 350 North Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8905732 | Bridgewater Commons Mall II, LLC | C/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8863477 | BRIGHTRIDGE | P.O. BOX 2058 | | | | JOHNSON CITY | TN | 37605 | |
| 8346021 | BRILLANTE USA INC | 1755 E MARTIN LUTHER KING JR. BLVD | | | | LOS ANGELES | CA | 90058 | |
| 8346043 | BRINKS INCORPORATED | 1583 MOMENTUM PL | | | | CHICAGO | IL | 60689 | |
| 8346043 | BRINKS INCORPORATED | 7958 CREST HILLS DR | | | | LOVES PARK | IL | 61111 | |
| 8863672 | BRISTAR (H.K.) INTERNATIONAL TRADING LIMITED | JOHN YUN | NO 1515 GUMEI ROAD XUHUI DISTRICT | ROOM NO.19-1106 | | SHANGHAI | | | CHINA |
| 9819841 | BRISTAR (H.K.) INTERNATIONAL TRADING LIMITED | UNIT 503, 5/F SILVERCORD TOWER | 2,30 | CANTON ROD TST | | HONG KONG | | | HONG KONG |
| 8346189 | BROADSTONE LAND, LLC | 2209 PLAZA DRIVE #100 | | | | ROCKLIN | CA | 95765 | |
| 8918562 | Broadus, Stephen | Address on file | | | | | | | |
| 10210757 | Brooklyn Kings Plaza LLC | Address on file | | | | | | | |
| 8904460 | Brooks Shopping Centers, LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 9792259 | Brooks Shopping Centers, LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 9302317 | Brooks, Jeanette | Address on file | | | | | | | |
| 8895473 | Broward Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 9792254 | Broward Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8759542 | BROWN, COURTNEY S. | Address on file | | | | | | | |
| 8778776 | Brown, Hazel | Address on file | | | | | | | |
| 8912500 | Brown, Keona | Address on file | | | | | | | |
| 8911646 | Brown, Keona | Address on file | | | | | | | |
| 9479569 | BROWN, TANESHIA G | Address on file | | | | | | | |
| 8839115 | Brunswick Square Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | 3300 Great American Tower | Cincinnati | OH | 45202 | |
| 8839115 | Brunswick Square Mall, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 8347540 | BRYANT, ELLIOTT S. | Address on file | | | | | | | |
| 8631403 | Bryn Mawr Equipment Finance, Inc. | 801 Lancaster Avenue | | | | Bryn Mawr | PA | 19010 | |
| 8631403 | Bryn Mawr Equipment Finance, Inc. | Barbara L. Farley, Esquire | 13 Wilkins Avenue | | | Haddonfield | NJ | 08033 | |
| 8347631 | BUCHALTER NEMER | WILSHIRE BOULEVARD SUITE 1500 | A PROFESSIONAL CORPORATION | | | LOS ANGELES | CA | 90017 | |
| 8883471 | Buchalter, A Professional Corporation | Attn Bernard D. Bollinger, Jr. | 1000 Wilshire Blvd., Suite 1500 | | | Los Angeles | CA | 90017 | |
| 8347759 | BUFETE AGUIRRE SOC. CIV. | NO. 322 - LA FLORIDA | | | | LA PAZ | | | BOLIVIA |
| 8906458 | Bunkley, Eva Jane | Address on file | | | | | | | |
| 9407267 | Bunstine, Morgan | | | | | | | | |
| 9407267 | Bunstine, Morgan | Address on file | | | | | | | |
| 8347927 | BUNZL DISTRIBUTION MIDCENTRAL INC | 1 CITYPLACE DRIVE STE 200 | | | | SAINT LOUIS | MO | 63141 | |
| 8907199 | Burol Retail Services, LLC | Address on file | | | | | | | |
| 8753739 | BUREAU OF WORKERS COMPENSATION | CORPORATE PROCESSING DEPT. | BWC STATE INSURANCE FUND | | | COLUMBUS | OH | 43271 | |
| 8754665 | BURGESS, JADA | Address on file | | | | | | | |
| 8367804 | BURGOS, EVA | Address on file | | | | | | | |
| 8803291 | Burgos, Eva | Address on file | | | | | | | |
| 9479979 | BURKE, MARIAH | Address on file | | | | | | | |
| 9208981 | Burnett, Emily Alexander | Address on file | | | | | | | |
| 8919919 | Burns, TaMyrah | Address on file | | | | | | | |
| 8868765 | BURT, JOSALYN | Address on file | | | | | | | |
| 8911478 | Bush, Brittany | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| 9480085 | BUSSEY, MIRIAM | Address on file | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9217747 | Bustos, Cindy | Address on file | | | | | | | |
| 8779457 | Butler, Jakeya | Address on file | | | | | | | |
| 8348628 | BUTTRESS INTERNATIONAL TRADING CO., | ROOM 2102,21/F,GLOBAL TRADE SQUARE,21 WONG CHUK HANG ROAD | | | | WONG CHUK HANG | | | HONG KONG |
| 8348662 | BXPRESSION LLC. | 3777 LONG BEACH BLVD., SUITE 400 | | | | LONG BEACH | CA | 90807 | |
| 9294013 | C & C Nantong Cathay Clothing Co Ltd. | Andy Wang | No. 999 Xingong Road, Pingchao | Tongzhou | Nantong | Tongzhou | | 226361 | China |
| 9294013 | C & C Nantong Cathay Clothing Co Ltd. | Room 3003 No 251 Gongnong Road | | | | Nantong | | | China |
| 8348782 | C & C(US) NO. 1, NC | DEPT. 1139 | | | | LOS ANGELES | CA | 90084-3319 | |
| 8348784 | C AND C RESOURCES (HK) CO.,LTD | UNIT 2 LG1 MIRROR TOWER 61, MODY RD 31 FU JIAN ROAD NANJING | | | | TST KLN | | 210009 | HONG KONG |
| 9781588 | C&C Nantong Cathay Clothing Co., LTD | Andy Wang | Room 1603 No. 33 | Gongnong Road | | Nantong | Jiangsu | 226001 | China |
| 9781588 | C&C Nantong Cathay Clothing Co., LTD | Lewis Brisbois Bisgaard & Smith LLP | Attn: Maria L. Garcia | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 8908621 | C&C Nantong Cathay Clothing Co., Ltd | Lewis Brisbois Bisgaard & Smith, LLP | Scott Lee, Esq. | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 8905128 | C&C Nantong Cathay Clothing Co., Ltd | Wang Junfeng | Room 1603, No. 33 Gongnong Road | | | Nantong, Jiangsu | | 226100 | China |
| 8905128 | C&C Nantong Cathay Clothing Co., Ltd | Lovee D. Sarenas, Esq. | Lewis Brisbois Bisgaard & Smith, LLP | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 8348789 | C&CN CO.,LTD. | 13F,Seocho-daero 38-gil Seocho-gu | | | | Seoul | | | Korea |
| 8348789 | C&CN CO.,LTD. | 2F 47, SINDEOK-RO,LLSANSEO-GU | | | | GOYANG-CITY | | | KOREA, REPUBLIC OF |
| 9716521 | C&D Garments Co, Limited | Lewis Brisbois Bisgaard & Smith LLP | Attn: Maria L. Garcia | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | China |
| 9716512 | C&D Garments Co., Limited | David Wang | 5th Floor, Building No. 3 | No. 385 Guoqiang Road | | Nantong City | JiangSu | 226011 | China |
| 9407287 | C&D GARMENTS CO., LIMITED | ROOM 909 9/F TOWER 2 GRAND PLAZA 665 NATHAN ROAD | | | | MONG KOK | | | HONG KONG |
| 9716512 | C&D Garments Co., Limited | Bisgaard & Smith LLP | Attn: Maria L. Garcia for Lewis Brisbois | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 8765263 | C&L FASHIONS AND DESIGNS INC. DBA PRIMI | 747 E. 10TH ST. #105 | | | | LOS ANGELES | CA | 90021 | |
| 9236422 | C.F.H. Fashion Inc. | 3435 Wilshire Ste 2340 | | | | Los Angeles | CA | 90010 | |
| 9781580 | C.F.H. Fashion Inc. | Andy Wang | 3435 Wilshire Blvd., Ste 2340 | | | Los Angeles | CA | 90010 | |
| 9781580 | C.F.H. Fashion Inc. | Lewis Brisbois Bisgaard & Smith LLP | Attn: Maria L. Garcia | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 8348799 | C.H. ROBINSON INTERNATIONAL, INC | 14701 CHARLSON ROAD, SUITE 1400 | | | | EDEN PRAIRIE | MN | 55347 | |
| 8348802 | C.R. GIBSON, LLC | PO BOX 734373 | | | | CHICAGO | IL | 60673-4373 | |
| 9305570 | CAB assignee of Bewicked USA Inc. | 14226 Ventura Blvd | | | | Sherman Oaks | CA | 91423 | |
| 9555404 | CAB assignee of Haining Kindway Imp & Exp Co Ltd | 14226 Ventura Blvd | | | | Sherman Oaks | CA | 91423 | |
| 8511631 | CAB assignee of Hangzhou Welldone Import & Export Co Ltd | Creditors Adjustment Bureau Inc. | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| 9569154 | CAB assignee of Nantong Dongzhi International Trade Co Ltd | 14226 Ventura Blvd. | | | | Sherman Oaks | CA | 91423 | |
| 8768718 | CAB assignee of Ningbo Cnacc Imp & Exp Co Ltd | Creditors Adjustment Bureau Inc. | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| 8569869 | CAB assignee of Ningbo Orient Hongye I&E Co Ltd | Creditors Adjustment Bureau Inc. | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| 9569003 | CAB assignee of Ningbo Solar Tech Imp & Exp Co Ltd | 14226 Ventura Blvd | | | | Sherman Oaks | CA | 91423 | |
| 9561445 | CAB assignee of RJ Anabelle dba Julia | 14226 Ventura Blvd | | | | Sherman Oaks | CA | 91423 | |
| 8511812 | CAB assignee of Suzhou Flying Fashions Co Ltd | Creditors Adjustment Bureau Inc. | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| 9569042 | CAB assignee of Weihai Longyi Imp & Exp Co Ltd | 14226 Ventura Blvd. | | | | Sherman Oaks | CA | 91423 | |
| 8631764 | CAB assignee of Yiwu Master Trade Co Ltd | Creditors Adjustment Bureau Inc. | 14226 Ventura Blvd. | | | Sherman Oaks | CA | 91423 | |
| 9569025 | Caballero, Crystal X | Address on file | | | | | | | |
| 8819443 | CACADIE NATURAL GAS CORPORATION | Montana Dakota Utilities Co. | Lisa Doll | 400 N 4th St | | Bismarck | ND | 58501 | |
| 8819443 | CACADIE NATURAL GAS CORPORATION | P.O. BOX 5600 | | | | BISMARCK | ND | 58506 | |
| 8349060 | CAFARO MANAGEMENT COMPANY | 2445 BELMONT AVE | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504 | |
| 8895123 | Cafaro-Peachcreek Joint Venture Partnership | 5577 Youngstown-Warren Road | | | | Niles | OH | 44446 | |
| 8349300 | CALIBER AMERICAS LLC | 4100 REGENT STREET SUITE ST | | | | COLUMBUS | OH | 43219 | |
| 9212177 | California Department of Tax and Fee Administration | P.O. Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| 8916548 | California Department of Tax and Fee Administration (Functional Successor to Board Equalization 7/1/ | Special Ops, MIC: 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| 8916544 | California Department of Tax and Fee Administration (Functional Successor to Board of Equalization 7 | Special Ops, MIC: 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| 8349307 | CALIFORNIA LABEL PRODUCTS | 13255 S BROADWAY | | | | LOS ANGELES | CA | 90061 | |
| 9472127 | California Labor Commissioner, DLSE for certain workers. | Melvin Yee, Esq. - DLSE Legal | 320 W. 4th Street, Ste. 600 | | | Los Angeles | CA | 90013 | |
| 9415288 | Calmere, Julianne N | Address on file | | | | | | | |
| 9302323 | Calvin Brian International Company | Attn: Calvin Wong | Unit A, 25/F., Legend Tower | 7 Shing Yip Street | Kwun Tong | Kowloon | | | Hong Kong |
| 9806909 | Calvin Brian International Company | Unit A, 25/F., Legend Tower, | 7 Shing Yip Street | Kwun Tong | | Kowloon | | | Hong Kong |
| 8910881 | Camacho, Kirsten | Address on file | | | | | | | |
| 8911280 | Camacho, Kirsten | Address on file | | | | | | | |
| 8349596 | CAMEO APPAREL, INC. | 726 E. 12TH ST. #110 | | | | LOS ANGELES | CA | 90021 | |
| 9410522 | Camplin, Jenna | Address on file | | | | | | | |
| 9410522 | Camplin, Jenna | Address on file | | | | | | | |
| 8349912 | CANAAN APPAREL INC. DBA DAY & NIGHT | 1015 S. CROCKER ST #Q-10 | | | | LOS ANGELES | CA | 90021 | |
| 8350085 | CANNUKA LLC | 22 E. GAY ST SUITE 200 | | | | COLUMBUS | OH | 43215 | |
| 9293410 | Cano, Stephanie | Address on file | | | | | | | |
| 9480821 | CANTU, OZIEL I | Address on file | | | | | | | |
| 8753794 | CAPITAL BUSINESS CREDIT | P. O. BOX 100895 | | | | ATLANTA | GA | 30384 | |
| 8350260 | CAPREF BURBANK LLC | 8333 DOUGLAS AVE STE 975 | | CAPREF BURBANK LLC | | DALLAS | TX | 75225 | |
| 8350260 | CAPREF BURBANK LLC | 8333 DOUGLAS AVENUE SUITE 975 | | | | DALLAS | TX | 75225 | |
| 8895857 | CAPREF Burbank LLC | Amy M. Williams | 169 Ramapo Valley Road | Suite 106 | | Oakland | NJ | 07436 | |
| 8350262 | CAPREF LLOYD II LLC | 8333 DOUGLAS AVE STE 975 | | | | DALLAS | TX | 75225 | |
| 8350262 | CAPREF LLOYD II LLC | 8343 DOUGLAS AVENUE, SUITE 200 | | | | DALLAS | TX | 75225 | |
| 8895766 | CAPREF Lloyd II LLC | Amy M. Williams | 169 Ramapo Valley Road | Suite 106 | | Oakland | NJ | 07436 | |
| 8350264 | CAPREF STRAND LLC | 8333 DOUGLAS AVE STE 975 | | | | DALLAS | TX | 75225 | |
| 8350264 | CAPREF STRAND LLC | 8343 DOUGLAS AVENUE SUITE 200 | | | | DALLAS | TX | 75225 | |
| 8908572 | CAPREF Strand LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, John C. Gentile | 222 Delaware Avenue, Suite 801 | | Wilmington | DE | 19801 | |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 8 of 56

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8350265 | CAPRI URBAN BALDWIN, LLC | FILE 50404 | | | | LOS ANGELES | CA | 90074-0404 | |
| 8911301 | Caracter, Amber N. | Address on file | | | | | | | |
| 9480923 | CARAVEO, JOHN RAFAEL M | Address on file | | | | | | | |
| 8350456 | Cardinal Path LLC | 515 N State, 22nd Floor | | | | Chicago | IL | 60654 | |
| 8755040 | CARINO, LEA | Address on file | | | | | | | |
| 8820112 | Carmichael Engineering Ltd. | 3146 Lenworth Drive | | | | Mississauga | ON | L4X2G1 | Canada |
| 8758225 | CARMICHAEL, QUADIA | Address on file | | | | | | | |
| 8758225 | CARMICHAEL, QUADIA | Address on file | | | | | | | |
| 8908618 | Carolina Place L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8903512 | Carousel Center Company, L.P. | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 8904493 | Carousel Center Company, L.P. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 8905401 | Carroll, Kelly, Trotter, Franzen, McBride & Peabody | 111. W. Ocean Blvd, 14th Floor | P.O. Box 22636 | | | Long Beach | CA | 90801-5636 | |
| 9556135 | Cary, Renee | Address on file | | | | | | | |
| 8511862 | Cascade Natural Gas Corporation | Lisa Doll | Montana Dakota Utilities Co. | 400 N 4th St | | Bismarck | ND | 58501 | |
| 8511862 | Cascade Natural Gas Corporation | PO Box 5600 | | | | Bismarck | ND | 58506 | |
| 9264017 | Casillas, Maria | Address on file | | | | | | | |
| 8912048 | Castillo, Sarah M. | Address on file | | | | | | | |
| 8893409 | Castleton Square, LLC | PO Box 775754 | | | | Chicago | IL | 60677 | |
| 8893409 | Castleton Square, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8760041 | CASTRO, JASMINE | Address on file | | | | | | | |
| 8906376 | CASTRO, MANUELA | Address on file | | | | | | | |
| 10210957 | Castro, Manuela | Address on file | | | | | | | |
| 8778612 | Catabay, Giselle Tumbaga | Address on file | | | | | | | |
| 8819080 | CAUDALIE USA | 70 W 36TH STREET | 13TH FL | | | NEW YORK | NY | 10018 | |
| 8894725 | Causeway LLC a/k/a Greater Lakeside Corporation | Robinson Brog | c/o Fred Ringel | 875 Third Avenue | | New York | NY | 10022 | |
| 8752932 | CAVALLARO, JANELL | Address on file | | | | | | | |
| 8352237 | CAYAN LLC | 1 FEDERAL ST, 2ND FLOOR | | | | BOSTON | MA | 02110 | |
| 8903423 | Cayan LLC | King & Spalding LLP | Thaddeus D. Wilson | 1180 Peachtree Street, 35th Floor | | Atlanta | GA | 30309 | |
| 8903423 | Cayan LLC | LB #1723 | PO Box 95000 | | | Philadelphia | PA | 19195-0001 | |
| 8903423 | Cayan LLC | Patricia Vincent, SVP Accounting | 8320 S. Hardy Dr. | | | Tempe | AZ | 85284 | |
| 8908565 | CBC Collection Inc. | 2190 E 14th Street Unit 140 | | | | Los Angeles | CA | 90021 | |
| 8352269 | CBL & ASSOCIATES LTD PARTNERSHIP | HAMILTON PLACE BLVD STE 500 | | | | CHATTANOOGA | TN | 37421-6000 | |
| 8866036 | CBL/Monroeville, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 8866036 | CBL/Monroeville, L.P., by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | |
| 8352316 | CBL-T-C, LLC | 2030 HAMILTON PLACE BLVD.SUITE500 | | | | CHATTANOOGA | TN | 37421-6000 | |
| 8352323 | CC APPAREL AND DESIGN, INC BDA LEMO | 18529 E. GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 8570377 | CDW Direct, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 8352378 | CEDAR + STONE | 35 SURF ST | | | | KINGSCLIFF | | NSW 2487 | AUSTRALIA |
| 8352460 | CELIS, MAGALI G. | Address on file | | | | | | | |
| 8906701 | Center for Environmental Health | Lexington Law Group | c/o Eric Somers | 503 Divisadero Street | | San Francisco | CA | 94117 | |
| 8352514 | CENTERCAL LLC | 7455 SW BRIDGEPORT RD | | | | PORTLAND | OR | 97224 | |
| 8352514 | CENTERCAL LLC | 7455 SW BRIDGEPORT RD, STE 205 | | | | TIGARD | OR | 97224 | |
| 8327823 | Central Hudson Gas & Electric | Stacey A Renner, Treasurer | 284 South Avenue | | | Poughkeepsie | NY | 12601 | |
| 10491935 | CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | CenturyLink Communications, LLC - Bankruptcy | 1025 El Dorado Blvd (Attn: Legal-BKY) | | | Broomfield | CO | 80021 | |
| 10491935 | CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | CenturyLink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 8773461 | CenturyLink Communications, LLC | CenturyLink Communications-Bankruptcy | 220 N 5th St | | | Bismark | ND | 58501 | |
| 8811080 | Ceramiche Caesar S.p.A. | Via Canaletto, 49 | | | | Spezzano di Fiorano | | 41042 | Italy |
| 8811080 | Ceramiche Caesar S.p.A. | Waller Lansden Dortch & Davis, LLP | Attn: C. Stone | 511 Union Street, Suite 2700 | | Nashville | TN | 37219 | |
| 10202660 | C'Est Toi | 3008 S San Pedro St | | | | Los Angeles | CA | 90011 | |
| 8352769 | CFH Fashion Inc | C & C Nantong Cathay Clothing Co.Ltd. | Attn: Andy Wang | Room 3003 no 251 | Gonggong Road | Nantong | | | China |
| 8352769 | CFH Fashion Inc | 3435 Wilshire Blvd #2340 | | | | Los Angeles | CA | 90010 | |
| 8352770 | CFP FIRE PROTECTION, INC. | 153 TECHNOLOGY DRIVE, SUITE 200 | | | | IRVINE | CA | 92618-9261 | |
| 8352771 | CGH GLOBAL WHOLESALE LLC | 100 ALLENTOWN PKWY, SUITE 211 | | | | ALLEN | TX | 75002 | |
| 8753821 | CHA, JAY | Address on file | | | | | | | |
| 8905929 | Champaign Market Place L.L.C | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 9482117 | CHAN, YIU WING | Address on file | | | | | | | |
| 8353062 | CHANGSHU DOUBLE-MACRO IMP.&EXP.CO., | 0024 NORTH HUANCHENG ROAD,CHANGSHU | | | | | | | JIANGSU |
| 9792278 | Chantex International Limited | Connie Wang | Room 301, Building A3, NO#808 | Hongqiao Road | | Shanghai | | 200030 | China |
| 8893368 | Chantex International Limited | Room 160-161, 6th floor, No#686 | Jiujiang Road | | | Shanghai | | 200001 | China |
| 8893368 | Chantex International Limited | Youping Wang | 20 Pine St., #502 | | | New York | NY | 10005 | |
| 9792243 | Chantex International Limited | Connie Wang | Add: Room 301, Building A3, | NO#808, Hongqiao Road, | | Shanghai | | | China |
| 8353170 | CHARLES E. THOMAS CO., INC. | 13701 S ALMA AVE | | | | GARDENA | CA | 90249 | |
| 8776975 | Charleston County Revenue Collections | 4045 Bridgeview Drive | | | | North Charleston | SC | 29455 | |
| 8778713 | Charleston Water System | Address on file | | | | | | | |
| 8869092 | Charlez, Erica | Address on file | | | | | | | |
| 8353250 | CHARTER TOWNSHIP OF FLINT | 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532 | |
| 9799267 | Chatham County Tax Commissioner | Attn: Theresa Harrelson | Post Office Box 8324 | | | Savannah | GA | 31412 | |
| 10492813 | Chavez, Sarahi | Address on file | | | | | | | |
| 10492877 | Chavez, Sarahi | Address on file | | | | | | | |
| 8911375 | Chavez, Sarahi | Address on file | | | | | | | |
| 8759331 | CHAVIRA, EVA C. | Address on file | | | | | | | |
| 8892631 | Cheer Land The River LP | c/o CL Investment Group | Attn: Shenyang Xiong | 287 Park Avenue South, Suite 217 | | New York | NY | 10090 | |
| 8892631 | Cheer Land The River LP | Kelly Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 8353616 | CHEER LAND THE RIVER, L.P | 2601 MAIN STREET, SUITE 900 | PACIFIC CASTLE MANAGEMENT, INC. | | | IRVINE | CA | 92614 | |
| 8353634 | CHELSEA POCONO FINANCE, LLC | PO BOX 827653 | | | | PHILADELPHIA | PA | 19182-7653 | |
| 8903439 | Chelsea Pocono Finance, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8353641 | CHEN SHUENG ENTERPRISE CO., LTD | NO. 5 TAI YI FIRST STREET, RENDE DISTRICT | | | | TAINAN | | 71747 | TAIWAN |

Exhibit B
Claimants Service List
Served via first class mail

| 9482443 | CHEN, LI ZHEN | Address on file | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9482443 | CHEN, LI ZHEN | Address on file | | | | | | | |
| 8569811 | Cherry Hill Center LLC | Kurtzman Steady LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | |
| 8569811 | Cherry Hill Center LLC | PREIT Services, LLC | Christiana Uy | Director, Legal & Paralegal | 200 S. Broad Street, 3rd Floor | Philadelphia | PA | 19102 | |
| 8353715 | CHERRY MELLOW INC | 777 E 12TH ST, UNIT 1-6 | | | | LOS ANGELES | CA | 90021 | |
| 8353797 | CHIA MENG ACCESSORIES CO. | SHANHUKOU ADMINSTRATION AREA,CHANGPING,DONGGUAN,GUANGDONG | | | | CHINA | | 90044 | CHINA |
| 8353808 | CHICAGO PREMIUM OUTLETS, LLC | 1650 PREMIUM OUTLET BLVD, STE 150 | | | | AURORA | IL | 60502 | |
| 8904646 | Chicago Premium Outlets, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8353921 | CHINO DUNHILL INVESTORS LLC | 3100 MONTICELLO AVE., STE. 300 | | | | DALLAS | TX | 75205 | |
| 8353958 | CHISOLM-EL, ISIS J. | Address on file | | | | | | | |
| 8755541 | CHRISTIAN, GAMT R. | Address on file | | | | | | | |
| 8906229 | Christina Mall LLC | c/o Brookfield Property REIT, Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8895772 | Chubb Custom Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8895772 | Chubb Custom Insurance Company | Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8904447 | Chubb Custom Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esquire | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8612269 | Chugach Electric Association, Inc. | 5601 Electron Drive | | | | Anchorage | AK | 99518 | |
| 8753830 | CHUN, KATE | Address on file | | | | | | | |
| 9482734 | CHUN, KATE S | Address on file | | | | | | | |
| 9482734 | CHUN, KATE S | Address on file | | | | | | | |
| 10198754 | Chung Tai Garment Factory Limited | Flat A-H, 9/F, Koon Wo Industrial BLDG, 63-75 TA | Chuen Ping S | | | Kwai Chung | | | Hong Kong |
| 8893965 | Chung, James | Address on file | | | | | | | |
| 8354236 | CHUNG, MAONU | Address on file | | | | | | | |
| 8354236 | CHUNG, MAONU | Address on file | | | | | | | |
| 8354319 | CINEMA SECRETS INC. | 4400 RIVERSIDE DR. #110 | | | | BURBANK | CA | 91505 | |
| 8354322 | CINGULAR STAFFING,INC | 110 E. WILSHIRE AVE., STE. 409 | | | | FULLERTON | CA | 92832 | |
| 8354352 | CIRCLE CENTRE MALL LLC | 866980 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0069 | |
| 8893392 | Circle Centre Mall, LLC | 866980 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 8893392 | Circle Centre Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10198597 | CISCO SYSTEMS CAPITAL CORPORATION | C/O LAWRENCE | SCHWAB/GAYE HECK | BIALSON, BERGEN & SCHWAB | 633 MENLO AVE., SUITE 100 | MENLO PARK | CA | 94025 | |
| 8353908 | CISCO SYSTEMS CAPITAL CORPORATION | C/O LAWRENCE SCHWAB/THOMAS GAA | 633 MENLO AVE., SUITE 100 | | | MENLO PARK | CA | 94025 | |
| 9301137 | City & County of Broomfield | Attn: Andrew Post | One Des Combes Drive | | | Broomfield | CO | 80020 | |
| 8893021 | City & County of San Francisco Tax Collector | Address on file | | | | | | | |
| 8744132 | City and County of Denver/Treasury | 201 W Colfax Ave, Department 1001 | | | | Denver | CO | 80202 | |
| 8895595 | CITY CREEK CENTER ASSOCIATES LLC | THE TALUBMAN COMPANY | ANDREW S. CONWAY | 200 EAST LONG LAKE ROAD, SUITE 300 | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 9236562 | City of Allen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A. Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 8332219 | City of Allen | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N Stemmons Frwy Ste.1000 | | Dallas | TX | 75207 | |
| 8354462 | CITY OF ANAHEIM | PO BOX 3069 | | | | ANAHEIM | CA | 92803-3069 | |
| 8484842 | City of Arlington | Attorney's Office | P.O. Box 90231 | | | Arlington | TX | 76004 | |
| 8864193 | City of Bloomington, Minnesota | 1800 West Old Shakopee Road | | | | Bloomington | MN | 55431 | |
| 8354547 | CITY OF CARLSBAD | 1635 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | |
| 9483072 | CITY OF CERRITOS | PO BOX 3127 | | | | CERRITOS | CA | 18052-2994 | |
| 8629925 | City of Chattanooga | 101 E 11th St Room 100 | | | | Chattanooga | TN | 37402 | |
| 8354576 | CITY OF CHICAGO | 121 N. LaSalle Street | | | | Chicago | IL | 60602 | |
| 8354576 | CITY OF CHICAGO | DEPT OF REVENUE | | | | CHICAGO | IL | 60682-0081 | |
| 10210905 | City of Clearwater | Address on file | | | | | | | |
| 8354627 | CITY OF DELRAY BEACH | NW 1ST AVE. | | | | DELRAY BEACH | FL | 33444 | |
| 8908796 | City of East Hanover, NJ | Attn: City Attorney | 411 Ridgedale Avenue | | | East Hanover | NJ | 07936 | |
| 8908796 | City of East Hanover, NJ | O'Donnell Mclord, PC | Attn: Brian Frankoski, Esq. | 15 Mt. Kemble Ave. | | Morristown | NJ | 07960 | |
| 8511656 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 112 E. Pecan St | Suite 2200 | San Antonio | TX | 78205 | |
| 8511656 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| 8354673 | CITY OF FAYETTEVILLE | 240 GLYNN ST. SOUTH | | | | FAYETTEVILLE | GA | 30214 | |
| 8354682 | CITY OF FOLSOM | 50 NATOMA STREET | | | | FOLSOM | CA | 95630 | |
| 8332256 | City of Fort Worth | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 8332250 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 8329746 | City of Grapevine | c/o Perdue Brandon Fielder Et Al | Eboney Cobb | 500 East Border St, Suite 640 | | Arlington | TX | 76010 | |
| 9472138 | CITY OF HOUSTON | C/O MARY LUCILLE ANDERSON | 900 BAGBY ST.4TH FLR | | | HOUSTON | TX | 77002 | |
| 8498741 | City of Houston | Michael J. Darlow | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| 8921058 | City of Houston Public Works | Attn: Effie Green | 4200 Leeland | | | Houston | TX | 77023 | |
| 8498766 | City of Katy | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 8498766 | City of Katy | Michael J. Darlow | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| 8612252 | City of Kentwood | 4900 Breton Ave SE | | | | Kentwood | MI | 49508 | |
| 8354807 | CITY OF LANCASTER, PA | TREASURY OFFICE | PO BOX 1020 | 39 W CHESTNUT ST | | LANCASTER | PA | 17608 | |
| 8354833 | CITY OF LONG BEACH | 7550 E. SPRING ST. | DEPT. OF PARKS, REC. & MARINE | | | LONG BEACH | CA | 90815 | |
| 8354837 | CITY OF LOS ANGELES | 200 N SPRING STREET | | | | LOS ANGELES | CA | 90012 | |
| 8354837 | CITY OF LOS ANGELES | PUBLIC WORKS SANITATION | | | | LOS ANGELES | CA | 90074-6689 | |
| 9262096 | City of Los Angeles, Office of Finance | Los Angeles City Attorney's Office | 200 N Main Street, Ste 920 | | | Los Angeles | CA | 90012 | |
| 8917734 | City of Los Angeles, Office of Finance | Office of Finance, Audit Section | 200 N Main Street, Rm 101, City Hall | | | Los Angeles | CA | 90012 | |
| 9262096 | City of Los Angeles, Office of Finance | Office of Finance, Audit Section | 200 N Main Street, Rm 101, City Hall | | | Los Angeles | CA | 90012 | |
| 8492496 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 8492496 | City of McAllen | P.O. Box 220 - 311 N. 15th St. | | | | McAllen | TX | 78505-0220 | |
| 9571386 | City of Mercedes | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | McAllen | TX | 78502 | |
| 8494865 | City of Mercedes | John T. Banks | P.O. Box 2916 | | | McAllen | TX | 78502 | |
| 9571386 | City of Mercedes | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 2805 Fountain Plaza Blvd., Suite B | | Edinburg | TX | 78539 | |
| 10189660 | City of Meriden Tax Collector | 142 East Main St Room 117 | | | | Meriden | CT | 06450 | |
| 9302992 | City of Mesquite & Mesquite Independent School District (Movants) | Gary Allmon Grimes | Law Office of Gary A. Grimes, P.C. | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | |
| 8811717 | City of Miami Beach, Florida | Steven H. Rothstein, Deputy City Attorney | 1700 Convention Center Drive, 4th Floor | | | Miami Beach | FL | 33139 | |
| 8327089 | CITY OF MURFREESBORO | LEGAL DEPARTMENT | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| 8327089 | CITY OF MURFREESBORO | TAX DEPARTMENT | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| 8354094 | CITY OF MURRAY | 5025 SOUTH STATE STREET #118 | | | | MURRAY | UT | 84107 | |
| 8629970 | CITY OF NEWPORT NEWS, VIRGINIA | City Attorney's Office | Attn: Joseph M. DuRant | 2400 Washington Ave, 9th floor | | Newport News | VA | 23607 | |

Exhibit B

Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8776580 | City of North Canton, OH | c/o Director of Law | 145 N. Main Street | | | North Canton | OH | 44720 | |
| 8327087 | CITY OF ORANGE | 300 E CHAPMAN | | | | ORANGE | CA | 92856-8124 | |
| 8354965 | CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | | PALM DESERT | CA | 92260 | |
| 9461190 | CITY OF PASADENA | 100 N. GARFIELD AVE. RMN 210 | | | | PASADENA | CA | 91109 | |
| 8327754 | CITY OF PLEASANTON, CA | Attn: Renee Perko, Assistant City Attorney | P.O. BOX 520 | | | PLEASANTON | CA | 94566-0802 | |
| 8355006 | CITY OF PLEASANTON, CA | PO BOX 520 | | | | PLEASANTON | CA | 94566-0802 | |
| 8746449 | City of Portage | Charles R. Bear, Assistant City Attorney | 1662 East Centre Ave | | | Portage | MI | 49002 | |
| 8768752 | City of Rancho Cucamonga Municipal Utility | RCMU | PO Box 4499 | | | Rancho Cucamonga | CA | 91729 | |
| 8327060 | CITY OF RENO | 1 E STREET 2ND FLOOR | | | | RENO | NV | 89505 | |
| 8327062 | CITY OF RIVERSIDE | FINANCE | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522 | |
| 8355067 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 9789940 | City of San Diego | Office of the City Treasurer | P.O. Box 129039 | | | San Diego | CA | 92112 | |
| 8355097 | City of Santa Clara, CA | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 8355130 | CITY OF SCOTTSDALE | PO BOX 1570 | | | | SCOTTSDALE | AZ | 85252 | |
| 8355148 | CITY OF SIOUX FALLS | 224 WEST 9TH ST. | | | | SIOUX FALLS | SD | 57117 | |
| 8355175 | CITY OF ST. CLOUD MINNESOTA | 400 2ND STREET SOUTH | | | | ST. CLOUD | MN | 56301 | |
| 8842116 | City of Sterling Heights-Water | Attn: Sharon Wennerstrom | 40555 Utica Road | | | City of Sterling Heights | MI | 48311 | |
| 8842116 | City of Sterling Heights-Water | P.O. Box 8009 | | | | Sterling Heights | MI | 48311 | |
| 8777894 | City of Troy | Nicole MacMillan | 500 W. Big Beaver | | | Troy | MI | 48084 | |
| 8327011 | City of Turlock | 156 S. Broadway, Suite 114 | | | | Turlock | CA | 95380 | |
| 8327724 | CITY OF VERNON | 4305 SANTA FE AVE. | | | | VERNON | CA | 90058 | |
| 8461202 | City of Waco and/or Waco Independent School District | Attn: Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 8461202 | City of Waco and/or Waco Independent School District | c/o McCreary Law Firm | P.O. Box 1669 | | | Waco | TX | 76703-1669 | |
| 9213011 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 8870320 | City of Waterbury Tax Collector | 235 Grand Street | | | | Waterbury | CT | 06702 | |
| 9415294 | City Treasurer | 210 Martin Luther King Jr Blvd | Rm 107 | | | Madison | WI | 53703 | |
| 9415294 | City Treasurer | City of Madison Bid Inspection | | | | Madison | WI | 53701-2984 | |
| 8355324 | CITY UTILITIES (FORT WAYNE, IN) | DIANE K WOTNOW, CREDIT AND COLLECTIONS SPECIALIST | 200 E BERRY ST | STE 130 | | FORT WAYNE | IN | 46802 | |
| 8355324 | CITY UTILITIES (FORT WAYNE, IN) | PO BOX 4632 | | | | CAROL STREAM | IL | 60197-4632 | |
| 8355326 | CITY WATER & LIGHT (CWL) | PO BOX 1289 | | | | JONESBORO | AR | 72403-1289 | |
| 8355326 | CITY WATER & LIGHT (CWL) | ROBIN G. EASTEP | 400 E. MONROE | | | JONESBORO | AR | 72401 | |
| 8516679 | CL&P d/b/a Eversource | Eversource | PO Box 2899 | | | Hartford | CT | 06101 | |
| 8516679 | CL&P d/b/a Eversource | Eversource Legal Dept-Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 9419314 | Clackamas County Tax Collector | 150 Beavercreek Rd | | | | Oregon City | OR | 97045 | |
| 8904697 | Clackamas Mall LLC | C/o Brookfield Property REIT, Inc | 350 N. Orleans St Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8865929 | Clark Public Utilities | 1200 Fort Vanvouver Way | | | | Vancouver | WA | 98663 | |
| 8865929 | Clark Public Utilities | P.O Box 8900 | | | | Vancouver | WA | 98668 | |
| 8355386 | CLARK, AMMIEL | Address on file | | | | | | | |
| 8838440 | Clay Terrace Partners, LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 8838440 | Clay Terrace Partners, LLC | Frost Brown Todd LLLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 9484276 | CLAY, DEVIN E | Address on file | | | | | | | |
| 9294223 | Clay, Janea | Address on file | | | | | | | |
| 8326994 | CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST 2ND FLOOR | | | | JONESBORO | GA | 30236 | |
| 8511777 | Clear Creek Independent School District | Carl O. Sandin | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| 8511777 | Clear Creek Independent School District | PO Box 799 | | | | League City | TX | 77574 | |
| 8776104 | Clearflow Commerical Finance | 200-2333 North Sheridan Way | | | | Mississauga | ON | L5K 1A7 | Canada |
| 8355823 | CLINTON TOWNSHIP TREASURER | CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| 8355823 | CLINTON TOWNSHIP TREASURER | YORK DOLAN & TOMLINSON | 22600 HALL RD, STE 205 | | | CLINTON TOWNSHIP | MI | 48036 | |
| 8355855 | CLOTHE-UP DESENVOLVIMENTO TEXTIL UN | RUA DO MESSOURO,200 4835-182 | | | | GUIMARAES | | 4835-182 | PORTUGAL |
| 8355884 | CLUTCH COSMETICS, INC. | 2535 KETTNER BLVD #1-C1 | | | | SAN DIEGO | CA | 92101-1250 | |
| 9792280 | CMF Santa Anita LLC | c/o Barlcay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8906679 | CMS USA Corp. | 11 Stevens Ave. | | | | Merrick | NY | 11566 | |
| 8355898 | CNWON CO.LTD | THIRD OFFICE B/D,5F,8 YONGQIN INDUSTRIAL ZONE BOCHONG DISTRI | | | | DONG GUAN | | | CHINA |
| 8327713 | COACHELLA VALLEY WATER DISTRICT | IRENE MARTINEZ | 51501 TYLER ST | | | COACHELLA | CA | 92236 | |
| 8327713 | COACHELLA VALLEY WATER DISTRICT | PO BOX 5000 | | | | COACHELLA | CA | 92236-5000 | |
| 8866040 | COASTAL GRAND CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Ave. | Suite 300 | | Chattanooga | TN | 37402 | |
| 8866040 | COASTAL GRAND CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421 | |
| 9484435 | COASTAL WELDING & FABRICATIONS, INC. | 740 NE 45TH STREET | | | | FORT LAUDERDALE | FL | 33334 | |
| 8748969 | COASTAL WELDING & FABRICATIONS, INC. | C/O CIKLIN LUBITZ ATTORNEYS AT LAW | 515 N. FLAGLER DRIVE | 20TH FLOOR | | WEST PALM BEACH | FL | 33401 | |
| 8907044 | Coastland Center, LLC | C/o Brookfield Property REIT,Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 9484442 | COBALLES, ALEXIS LOREN L | Address on file | | | | | | | |
| 8768234 | COBRA LEGAL SOLUTIONS LLC | 8501 N MOPAC EXPY STE 400 | | | | AUSTIN | TX | 78759 | |
| 8356006 | COCHRAN, MIKAYLA E. | Address on file | | | | | | | |
| 8838593 | Coconut Point Town Center, LLC | PO Box 643902 | | | | Pittsburgh | PA | 15264 | |
| 8838593 | Coconut Point Town Center, LLC | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8403294 | COELLO, MARTHA LILIANA | Address on file | | | | | | | |
| 9299890 | Coffee, Caia | Address on file | | | | | | | |
| 8815156 | COHBE | 1160 Dewey Way, Ste E | | | | Upland | CA | 91786 | |
| 8815156 | COHBE | 1403 W Mahalo Place | | | | Compton | CA | 90220 | |
| 8910850 | Cole, Destiny | Address on file | | | | | | | |
| 9484559 | COLE, JAMILLAH J | Address on file | | | | | | | |
| 10209308 | Collabow, Inc. | c/o David Jung | 4851 S. Santa Fe Ave. | 2nd Floor | | Vernon | CA | 90058 | |
| 8356468 | COLLIERS INTERNATIONAL HOLDINGS | 28158 NETWORK PLACE | | | | CHICAGO | IL | 60673-1281 | |
| 9409250 | Collin County Tax Assessor/ Collector | 1700 Redbud Blvd., Suite 300 | | | | McKinney | TX | 75069 | |
| 9409250 | Collin County Tax Assessor/ Collector | PO Box 8046 | | | | TX | McKinney | 75069 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9409166 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd, Suite 300 | | | McKinney | TX | 75069 | |
| 9409166 | Collin County Tax Assessor/Collector | PO Box 8046 | | | | McKinney | TX | 75070 | |
| 8893522 | Colorado Mills Mall Limited Partnership | PO Box 40387 | | | | Atlanta | GA | 30384 | |
| 8893522 | Colorado Mills Mall Limited Partnership | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8356739 | COLORADO MILLS MALL LP | 14500 WEST COLFAX AVE SUITE 100 | | | | LAKEWOOD | CO | 80401 | |
| 8774164 | Columbia Gas of Kentucky | PO Box 117 | | | | Columbus | OH | 43216 | |
| 8774207 | Columbia Gas of Ohio | PO Box 117 | | | | Columbus | OH | 43216 | |
| 8774191 | Columbia Gas of Pennsylvania | PO Box 117 | | | | Columbus | OH | 43216 | |
| 8838315 | Columbia Mall Partnership | 6130 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 8838315 | Columbia Mall Partnership | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8906630 | Columbiana Centre, LLC | c/o Brookfield Property REIT, Inc | 350 N. Orleans St. Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8327708 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | | | COLUMBUS | GA | 31902 | |
| 8327708 | COLUMBUS WATER WORKS | PO BOX 1600 | | | | Columbus | GA | 31902 | |
| 8839449 | COMCO LLC | LAZARUS & LAZARUS, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 8356814 | COMCO, LLC | 1261 20TH STREET | | | | MIAMI BEACH | FL | 33139 | |
| 8906527 | Comenity Capital Bank | Bailey Cavalieri LLC | Matthew T. Schaeffer, Robert B. Berner | 10 West Broad Street, Suite 2100 | | Columbus | OH | 43215 | |
| 8906527 | Comenity Capital Bank | c/o Bailey Cavalieri LLC | Robert B. Berner | 1250 Kettering Tower | | Dayton | OH | 45423 | |
| 8906527 | Comenity Capital Bank | The Rosner Law Group LLC | Scott J. Leonhardt | 824 Market Street | Suite 810 | Wilmington | DE | 19801 | |
| 8904583 | Comfort Flow Heating, Co. | 1951 Don Street | | | | Springfield | OR | 97477 | |
| 8904583 | Comfort Flow Heating, Co. | Arnold Gallagher P.C | 800 Willamette Street, Suite 800 | | | Eugene | OR | 97401 | |
| 8356836 | COMMINGLED PENSION TRUST FUND | 270 PARK AVE 7TH FL (NY1-K151) | C/O JOSEPH M PISTONE | | | NEW YORK | NY | 10017 | |
| 8746455 | Commonwealth Edison Company | ComEd Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | |
| 8460719 | Commonwealth of Puerto Rico, Secretary of the Treasury | OCFI, UNCLAIMED PROPERTY DIVISION | PO BOX 11855 | | | SAN JUAN | PR | 00910 | |
| 8805559 | Community Attire, Inc | 1503 South Coast Drive | Suite 323 | | | Costa Mesa | CA | 92626 | |
| 9302999 | Community Attire, Inc | 1503 S Coast Drive | Ste# 323 | | | Costa Mesa | CA | 92626 | |
| 8356862 | Compysch Corporation | 455 N. Cityfront Plaza Drive 13th Fl | | | | Chicago | IL | 60611 | |
| 8356935 | CONDUCTOR LLC | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 9484957 | CONLEY, BRIANT B | Address on file | | | | | | | |
| 8906005 | Connecticut Department of Revenue Services | Collections Unit - Bankruptcy Team | 450 Columbus Blvd. Ste 1 | | | Hartford | CT | 06103 | |
| 10210876 | Connecticut Post Limited Partnership | Address on file | | | | | | | |
| 8809414 | Consolidated Edison Company of New York, Inc. | Attention: Ms. Enobong Enyenihi | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| 9297103 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| 8890924 | Constellation NewEnergy, Inc. | C. Bradley Burton | 1310 Point Street | 12th Floor | | Baltimore | MD | 21231 | |
| 8771711 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 8357092 | CONTINENTAL TEXTILES MANCHESTER LTD | UNIT G LONGFORD TRADING ESTATES, THOMAS STREET STRETFORD | | | | MANCHESTER | | | UNITED KINGDOM |
| 8753814 | CONTROLCASE LLC | LEE JACKSON MEMORY HWY STE520 | | | | FAIRFAX | VA | 33482-8139 | |
| 8911672 | Cook, Alexander N. | Address on file | | | | | | | |
| 8756865 | COOK, TARA | Address on file | | | | | | | |
| 8756865 | COOK, TARA | Address on file | | | | | | | |
| 8357370 | COOLA, LLC | 3200 LIONSHEAD AVE, STE 100 | | | | CARLSBAD | CA | 92010 | |
| 8865915 | Coolsprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 8865915 | Coolsprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | |
| 9266030 | Cooper, Cierra | Address on file | | | | | | | |
| 9266030 | Cooper, Cierra | Address on file | | | | | | | |
| 8755493 | Cooper, Keana | Address on file | | | | | | | |
| 9712528 | Coppage, Lisa | Address on file | | | | | | | |
| 8907761 | Coral Ridge Mall, LLC | Address on file | | | | | | | |
| 8765027 | COROC/PARK CITY LLC | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE | | | GREENSBORO | NC | 27408 | |
| 8903182 | COROC/RIVERA LLC FOLEY, ALABAMA | ATTN: GENERAL COUNSEL | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |
| 8908652 | Coronado Center L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8569275 | Cortez, Carolina | Address on file | | | | | | | |
| 8358120 | CORTLAND MORGAN ARCHITECT,AIA, INC. | 711 N. FIELDER ROAD | | | | ARLINGTON | TX | 76012 | |
| 8629927 | CoServ Gas | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 9293396 | Cosmedica Skincare | 2208 Sierra Meadows Dr. | Ste A | | | Rocklin | CA | 95677 | |
| 8570462 | Cosmedica Skincare | 2208 Sierra Meadows Drive Ste. B | | | | Rocklin | CA | 95677 | |
| 9485538 | COTE, MICHAEL J | Address on file | | | | | | | |
| 8358262 | COTTON CANDY | 735 E 12TH ST #103 1015 S. CROCKER ST. SUITE R-10 | | | | LOS ANGELES | CA | 90021 | |
| 8895152 | Country Club Plaza JV LLC | 200 East Long Lake Road, Suite 300 | | | | Bloomfield Hills | MI | 48304-2324 | |
| 8904508 | Countryside Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8778637 | County of Fairfax | Office of the County Attorney | 12000 Govt. Center Parkway, Suite 549 | | | Fairfax | VA | 22035 | |
| 9789997 | COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR | 268 WEST HOSPITALITY LANE, 1ST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 8358347 | COUNTY OF SAN DIEGO TREASURER-TAX | PACIFIC HIGHWAY - ROOM 162 | COLLECTOR | | | SAN DIEGO | CA | 92101 | |
| 8358360 | COUNTY OF SUFFOLK | YAPHANK AVENUE | SUFFOLK COUNTY POLICE DEPT. | | | YAPHANK | NY | 11980 | |
| 8912088 | COX, CASEY | Address on file | | | | | | | |
| 10891374 | CPA Global Limited | Address on file | | | | | | | |
| 10891374 | CPA Global Limited | Address on file | | | | | | | |
| 10891374 | CPA Global Limited | Address on file | | | | | | | |
| 8358550 | CPG MERCEDES, L.P. | RIO GRANDE VALLEY PREMIUM OUTLETS | PO BOX 822324 | | | PHILADELPHIA | PA | 19182-2324 | |
| 8358551 | CPG PARTNERS, L.P | SEATTLE PREMIUM OUTLETS | | | | PHILADELPHIA | PA | 19182-2953 | |
| 8739082 | CPS Energy | Bankruptcy Section | 145 Navarro, Mail Drop 110909 | | | San Antonio | TX | 78205 | |
| 10196371 | CPT Riverside Plaza, LLC | Clark Hill PLC | c/o David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 8358563 | CRABTREE VALLEY MALL | PO BOX 31147 | | | | RALEIGH | NC | 27622 | |
| 9569175 | Craig Realty Group - Tulare, LLC | ATTN: T. Swan | 4100 MacArthur Blvd., Ste. 100 | | | Newport Beach | CA | 92660 | |
| 9265184 | Crawford & Co | Shimika Chandler | 5335 Triangle Parkway | | | Peachtree Corners | GA | 30092 | |
| 9792245 | CREATEX HOLDING LIMITED | FLAT/RM901 YIPFUNG BLD 2-12 | D AGUILAR ST CENTRAL. | | | HONG KONG | | | CHINA |
| 8358763 | CREATEX HOLDINGS LIMITED | FLAT/RM901 YIPFUNG BLD 2-12 D AGUILAR ST CENTRAL | | | | HONG KONG | | | CHINA |
| 8358779 | CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9265226 | Crews, Colleen | Address on file | | | | | | | | |
| 8910779 | CRG Financial LLC (Ad Assignee of E-Teen Company Ltd.) | 100 Union Avenue | | | | | Cresskill | NJ | 07626 | |
| 8912258 | CRG Financial LLC (As Assignee of Blue Ambrosia) | 100 Union Avenue | | | | | Cresskill | NJ | 07626 | |
| 8912614 | CRG Financial LLC (As Assignee of E-Teen Company Limited) | 100 Union Avenue | | | | | Cresskill | NJ | 07626 | |
| 8908650 | CRG Financial LLC (As Assignee of Machi Footwear Inc.) | 100 Union Avenue | | | | | Cresskill | NJ | 07626 | |
| 8911843 | CRG Financial LLC (As Assignee of National Flooring Systems, Inc.) | 100 Union Avenue | | | | | Cresskill | NJ | 07626 | |
| 8912631 | CRG Financial LLC (As Assignee of Roma Costume Inc.) | 100 Union Avenue | | | | | Cresskill | NJ | 07626 | |
| 8912639 | CRG Financial LLC (As Assignee of Tasha Off Price, Inc.) | 100 Union Avenue | | | | | Cresskill | NJ | 07626 | |
| 8912249 | CRG Financial LLC (As Assignee of Vera Mona LLC) | 100 Union Avenue | | | | | Cresskill | NJ | 07626 | |
| 8907125 | CRG Financial LLC (Assignee of Tish & Snooky's NYC Inc.) | 100 Union Avenue | | | | | Cresskill | NJ | 07626 | |
| 8918685 | CRG Financial LLC as Transferee of Crown Packaging Corp. | Attn: Allison R. Axenrod | 100 Union Ave | | | | Cresskill | NJ | 07626 | |
| 8868760 | CRG Financial LLC as Transferee of National Flooring Systems, Inc | Attn: Robert Axenrod | 100 Union Ave | | | | Cresskill | NJ | 07626 | |
| 8918705 | CRG Financial LLC as Transferee of Nusign Supply, LLC | Attn: Allison R. Axenrod | 100 Union Ave | | | | Cresskill | NJ | 07626 | |
| 8358841 | CRH OHIO LTD. | 4235 LEAP ROAD | | | | | HILLIARD | OH | 43016 | |
| 8865908 | Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | | Chattanooga | TN | 37402 | |
| 8865908 | Cross Creek Mall SPE, L.P., by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President- Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | |
| 9302333 | Cross SI, Inc. | 4433 Pacific Blvd. | | | | | Vernon | CA | 90058 | |
| 8359003 | CROSS TEKSTIL SANAYI VE TIC A.S. | EVREN MAHALLESI GULBAHAR CADDESI GULTEPE SOKAK NO:5 34540 GU | | | | | INSTABUL | | 34540 | TURKEY |
| 8359017 | Cross, Johnathon A | Address on file | | | | | | | | |
| 8744908 | Crossgates Mall General Company NewCo, LLC | Barclay Damon LP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | | Syracuse | NY | 13202 | |
| 8744908 | Crossgates Mall General Company NewCo, LLC | Pyramid Management Group, LLC | Attn: John D. Cico | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202 | |
| 8892747 | Crossline U.S. Apparel Inc. | Attn: Arnaud Cognard, COO | 77 Van Ness Avenue, Suite 101 #1007 | | | | San Francisco | CA | 94102 | |
| 8892747 | Crossline U.S. Apparel Inc. | Steven G. Polard | Ropers, Majeski, Kohn & Bentley | 445 S. Figueroa Street, Suite 3000 | | | Los Angeles | CA | 90071-1619 | |
| 8329748 | Crowley Independent School District | c/o Perdue Brandon Fielder et al | Eboney Cobb | 500 East Border St, Suite 640 | | | Arlington | TX | 76010 | |
| 8359090 | CROWN CASTLE INTERNATIONAL CORP | 1220 AUGUTA DRIVE, SUITE 600 | | | | | HOUSTON | TX | 77057 | |
| 8767737 | Crown Equipment Corporation | Sebaly Shillito + Dyer LPA | c/o Robert G. Hansenman, Attorney & Agent | 1900 Kettering Tower, 40 N. Main St. | | | Dayton | OH | 45423 | |
| 8908478 | Crown Packaging Corp. | 17854 Chesterfield Airport Rd. | | | | | Chesterfield | MO | 63005 | |
| 8359097 | CRS DENIM GARMENTS EGYPT S.A.E | PORT SAID PUBLIC INVERSMENT FREE ZOONE EGYPT | | | | | PORT SAID | | | EGYPT |
| 9486025 | CRUTCHER, EMILY P | Address on file | | | | | | | | |
| 8516681 | Cruz, Cesar E | Address on file | | | | | | | | |
| 8756089 | CRUZ, ERIKA M. | Address on file | | | | | | | | |
| 8753412 | CRUZ, LESLIE M. | Address on file | | | | | | | | |
| 10197809 | CRVI SPB, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | | Los Angeles | CA | 90067 | |
| 10198544 | CRVI SPB, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | | Los Angeles | CA | 90067-2909 | |
| 8359497 | CRYSTAL MALL | 14200 COLLECTIONS CENTER DR | | | | | CHICAGO | IL | 60693 | |
| 8893558 | Crystal Mall, LLC | 14200 Collections Center Drive | | | | | Chicago | IL | 60693 | |
| 8893558 | Crystal Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8752813 | CRYSTAL MARTINEZ C/O LAW OFFICES OF MICHAEL L. YEUNG | LAW OFFICES OF MICHAEL L. YEUNG | 2709 W. VALLEY BLVD. | | | | ALHAMBRA | CA | 91803 | |
| 9486177 | CRYSTAL RUN NEWCO, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | 125 EAST JEFFERSON STREET | | | SYRACUSE | NY | 13202 | |
| 8744927 | Crystal Run Newco, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | 125 East Jefferson Street | | | Syracuse | NY | 13202 | |
| 8744927 | Crystal Run Newco, LLC | Pyramid Management Group, LLC | Attn: John D. Cico | The Clinton Exchange, 4 Clinton Square | | | Syracuse | NY | 13202 | |
| 8359500 | CS FUSION, INC. | 700 VETERANS MEMORIAL HWY #215 | | | | | HAUPPAUGE | NY | 11788 | |
| 8612312 | CT Corporation | 28 Liberty St., 42nd Floor | | | | | New York | NY | 10005 | |
| 8612312 | CT Corporation | PO Box 4349 | | | | | Carol Stream | IL | 60197 | |
| 8359504 | CTC FOOD INTERNATIONAL, INC. | 50 W OHIO AVE, | | | | | RICHMOND | CA | 94804 | |
| 8895287 | Culver City Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | | New Haven | CT | 06510 | |
| 8895377 | Culver City Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | | New Haven | CT | 06511 | |
| 8316839 | Cumberland County Tax Collector | PO Box 449 | | | | | Fayetteville | NC | 28302 | |
| 8905133 | Cumberland Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St, Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 8499242 | Curiosity USA | 1320 E. Olympic Blvd #201 | | | | | Los Angeles | CA | 90021 | |
| 8359823 | CURRENT WHOLESALE ELECTRIC SUPPLY | 2800 EAST 54TH STREET | | | | | VERNON | CA | 90058 | |
| 8907070 | Cushman & Wakefield Solutions, LLC (KS) | ATTN: Lisa Saner | 128 N. 1st St. | | | | Colwich | KS | 67030 | |
| 8907070 | Cushman & Wakefield Solutions, LLC (KS) | Attn: Sara Mayes | 2021 McKinney Avenue | Suite 900 | | | Dallas | TX | 75201 | |
| 8908506 | Cushman & Wakefield U.S. Inc. | Cushman & Wakefield Solutions, LLC (KS) | Attn: Lisa Saner | 128 N. 1st St., P.O. Box 158 | | | Colwich | KS | 67030 | |
| 8907749 | Cushman & Wakefield U.S. Inc. | Attn: Sara Mayes | 2021 McKinney Avenue, Suite 900 | | | | Dallas | TX | 75201 | |
| 8907749 | Cushman & Wakefield US, Inc | Cushman & Wakefield Solutions (KS) | Attn: Lisa Saner | 128 N. 1st St., P.O. Box 589 | | | Colwich | KS | 67030 | |
| 8631450 | Cusolito, Matthew | Address on file | | | | | | | | |
| 9486387 | CUTHRELL, WESLEY | Address on file | | | | | | | | |
| 9486387 | CUTHRELL, WESLEY | Address on file | | | | | | | | |
| 8359936 | CUTIE SOCKS/WINWEST INTERNATION | 4F NO 95 SEC 1 SHUNG | | | | | TAIPEI | | 90001 | TAIWAN |
| 8359936 | CUTIE SOCKS/WINWEST INTERNATION | 4F NO 95 SEC 1, CHUNG CHEN S RD | | | | | HUNG CHENG CHU | | 100 | Taiwan |
| 8359955 | CVM HOLDINGS, LLC | 230 PARK AVE FL 12 | | | | | NEW YORK | NY | 10169 | |
| 8631483 | CVM Holdings, LLC | c/o Plaza Associates, Inc | 2840 Plaza Place Suite 100 | | | | Raleigh | NC | 27612 | |
| 8359955 | CVM HOLDINGS, LLC | P.O. BOX 31147 | | | | | RALEIGH | NC | 27622 | |
| 8359956 | CW JOINT VENTURE, LLC | HAMILTON PLACE BLVD., SUITE 500 | | | | | CHATTANOOGA | TN | 37421-6000 | |
| 8493155 | Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | | Houston | TX | 77065 | |
| 8493155 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | | Houston | TX | 77253-3064 | |
| 9236304 | Cypress-Fairbanks ISD | 10494 Jones Rd, Suite 106 | | | | | Houston | TX | 77065 | |

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9236304 | Cypress-Fairbanks ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253 | |
| 8908837 | D&J Fashion Inc. dba EVERY 1 | 800 E. 12th Street #123 | | | | Los Angeles | CA | 90021 | |
| 8359993 | D&R COLLECTION DBA QUII | 1001 S. CROCKER ST #4 | | | | LOS ANGELES | CA | 90021 | |
| 8753649 | D. STERLING INC. | 1792 PETITT AVE | | | | MERRICK | NY | 11566 | |
| 8360000 | D3 LED, LLC | 11370 SUNRISE PARK DRIVE | | | | RANCHO CORDOVA | CA | 95742 | |
| 8756716 | DA SILVA FERNANDES LARSON, ANA PAULA | Address on file | | | | | | | |
| 8630099 | Dae Yeon Industries Corp., Limited. | 136-138 Austin Road | | | | Kowloon | | | Hong Kong |
| 8360044 | DAGATI, ELIZABETH | Address on file | | | | | | | |
| 8895000 | DALIAN LUOJIN IMPORT AND EXPORT CO | 10022 RESEDA BLVD UNIT #22 | | | | NORTHRIDGE | CA | 91324 | |
| 8461238 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 8893444 | Daly City Serramonte Center, LLC | Kelley Drye & Warren LLP | 101 Park Avenue | | Attn: Robert L. LeHane | New York | NY | 10178 | |
| 10210520 | Daly City Serramonte Center, LLC | Regency Centers, L.P. | Attn: Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |
| 8893444 | Daly City Serramonte Center, LLC | Regency Centers, L.P. | One Independent Drive | Attn: Ernst Bell, Esq. | | Jacksonville | FL | 32202 | |
| 8839431 | Damo Textile, Inc. dba Tresics c/o Finance One, Inc. | Finance One, Inc. | 801 S Grand Avenue Ste 1000 | | | Los Angeles | CA | 90017 | |
| 10201987 | Damo Textile, Inc. dba Tresics c/o Finance One, Inc. | Finance One, Inc. | Attn: Stephen Kim | 801 S Grand Avenue Ste 1000 | | Los Angeles | CA | 90017 | |
| 8905734 | Danbury Mall, LLC | Address on file | | | | | | | |
| 8090463 | Dandoy, Maren Cherie | Address on file | | | | | | | |
| 8759546 | DANNER, CLAIRE | Address on file | | | | | | | |
| 8360477 | DARLING INTERNATIONAL | 2626 E 25TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 8752824 | DARRYL PEAK C/O HARRSION WHITE PC | 179 WEST MAIN ST. | | | | SPARTANBURG | SC | 29305 | |
| 8752824 | DARRYL PEAK C/O HARRSION WHITE PC | DANA WILKINSON | 365- C E BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| 8360529 | DATABIT, INC. | 200 ROUTE 17 | | | | MAHWAH | NJ | 07430 | |
| 8360531 | DATA-CODE, INC | 14771 MYFORD ROAD #E | | | | TUSTIN | CA | 92780 | |
| 8906163 | DAUGHTRY, KAREN | Address on file | | | | | | | |
| 8756050 | DAVIS, MARIAH | Address on file | | | | | | | |
| 8361288 | DAWN HONG KONG HOLDINGS PRIVATE LTD | SUITE 2302 PROSPERITY TOWER 39, | | | | CENTRAL | | | HONG KONG |
| 8361354 | DAYLIGHT | 1016 S TOWNE AVE # 112 | | | | LOS ANGELES | CA | 90021 | |
| 8839512 | Dayton Mall II, LLC | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 301 East Fourth Street | 3300 Great American Tower | Cincinnati | OH | 45202 | |
| 8361370 | DD & CO DBA DO & BE COLLECTION | 1016 S TOWNE AVE #101 | | | | LOS ANGELES | CA | 90021 | |
| 8361383 | DDR CORP. | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 8883498 | DDR Crossroads Center LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 8864610 | DDR URBAN LP | c/o SITE CENTERS CORP. | 330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 8331582 | DDR Winter Garden LLC | c/o Site Centers Corp | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 8361391 | DDRTC CORE RETAIL FUND LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 8842464 | DDRTC FAYETTE PAVILION I AND II LLC | c/o SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 8911326 | De Haro, Kristy | Address on file | | | | | | | |
| 8838443 | De La Montagne Canadian Ventures Inc. | A-3488 Chemin de la Cote-des-Neiges | | | | Montreal | QC | H3H 2M6 | Canada |
| 8838443 | De La Montagne Canadian Ventures Inc. | Davies Ward Phillips & Vineberg LLP | 155 Wellington Street West | | | Toronto | ON | M5V 3J7 | Canada |
| 8513382 | De Lage Landen Financial Services | Attn Ken Jones | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| 9408166 | De Santiago, Jannette | Address on file | | | | | | | |
| 8772180 | De Vinck, Marc | Address on file | | | | | | | |
| 9487212 | Deals 4 All Seasons | 1620 E. 22nd Street | | | | Los Angeles | CA | 90011 | |
| 8511842 | Deals 4 All Seasons, Inc | 1620 E. 22nd Street | | | | Los Angeles | CA | 90011 | |
| 8361778 | DEAN, KIERA E. | Address on file | | | | | | | |
| 9508262 | DEAN, MILLER | Address on file | | | | | | | |
| 8748552 | Dear Katie Brown, LLC | 6611 Berrywood Ln. | | | | Georgetown | TX | 78633 | |
| 8908692 | Deerbrook Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8755474 | DEFORD, MADISON | Address on file | | | | | | | |
| 8362027 | DEL AMO FASHION CENTER | PO BOX 409657 | | | | ATLANTA | GA | 30384-9657 | |
| 8838560 | Del Amo Fashion Center Operating Company, L.L.C. | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8867881 | Del Amo Fashion Center Operating Company, LLC | PO Box 409657 | | | | Atlanta | GA | 30384 | |
| 8867881 | Del Amo Fashion Center Operating Company, LLC | Simon Property Group, LP | Attn: Ronald M. Tucker, Bankruptcy Department | 225 W Washington Street | | Indianapolis | IN | 46204 | |
| 8912575 | Delasancha, Ronald | Address on file | | | | | | | |
| 8911710 | Delasancha, Ronald | Address on file | | | | | | | |
| 10492852 | Delasancha, Ronald | Address on file | | | | | | | |
| 10492926 | Delasancha, Ronald | Address on file | | | | | | | |
| 8362296 | DELGADO, GUADALUPE | Address on file | | | | | | | |
| 8631830 | Delmarva Power & Light Company | 5 Collins Drive | Suite 2133 / Mail Stop 84CP42 | | | Carneys Point | NJ | 08069 | |
| 8631830 | Delmarva Power & Light Company | PO BOX 13609 | | | | Philadelphia | PA | 19101 | |
| 8362432 | DELTA AMERICAN CORP DBA | 7102 GREENWELL SPRINGS ROAD | | | | BATON ROUGE | LA | 70805 | |
| 8362444 | DELUXITY INC. | 4890 S. ALAMEDA ST.#B | | | | VERNON | CA | 90058 | |
| 8776348 | Demoss, Nikki | Address on file | | | | | | | |
| 10202853 | Denim International | NW1Z P 133 D 2 SP 6 Port Qasim Authority | | | | Karachi | | 74900 | Pakistan |
| 8362547 | DENIM INTERNATIONAL | NW1Z P 133 D 2 SP 6 PORT QASIM AUTHORITY | | | | KARACHI | | 74900 | PAKISTAN |
| 8755632 | DENT, KAYLIN M. | Address on file | | | | | | | |
| 8755632 | DENT, KAYLIN M. | Address on file | | | | | | | |
| 8362645 | DENVER COMMERCIAL BUILDERS INC. | 909 E. 62ND AVE. | | | | DENVER | CO | 80216 | |
| 8916585 | Denver Pavilions Owner Co, LLC | Stacia Bank Delaney, Esq. | 299 Milwaukee Street, Suite 500 | | | Denver | CO | 80206 | |
| 8892834 | Denver Premium Outlets, LLC | PO Box 775708 | | | | Chicago | IL | 60677 | |
| 8892834 | Denver Premium Outlets, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10201993 | Department of State Lands | 775 SUMMER STREET NE, STE. 100 | | | | SALEM | OR | 97302 | |
| 8516837 | Department of Treasury - Bankruptcy Section | PO Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| 8863643 | Department of Water and Power, City of Los Angeles | Attn: Bankruptcy | P.O. Box 51111 | | | Los Angeles | CA | 90051-5700 | |
| 8362722 | DERMALOGICA LLC | 1535 BEACHEY PLACE | | | | CARSON | CA | 90746 | |
| 8842296 | Dermalogica, LLC | Attn: Finance Department | 1535 Beachey Place | | | Carson | CA | 90746 | |
| 8842296 | Dermalogica, LLC | Attn: Hanna Ramsey | 1535 Beachey Place | | | Carson | CA | 90746 | |
| 8750371 | DERRIG, COLIN | Address on file | | | | | | | |
| 8752870 | DESCHENES, GABRIELLE | Address on file | | | | | | | |
| 8752870 | DESCHENES, GABRIELLE | Address on file | | | | | | | |
| 8752870 | DESCHENES, GABRIELLE | Address on file | | | | | | | |
| 9487728 | DESHIELDS, BRANDI L | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8362824 | DESTIN COMMONS LTD | 19501 BISCAYNE BLVD | | | | | AVENTURA | FL | 33180 |
| 8895859 | Destin Commons, LTD. | Kelley Drye & Warren LLP | Attn: Robert J. LeHane Esq. | 101 Park Avenue | | | New York | NY | 10178 |
| 8895859 | Destin Commons Associates | Turnberry Associates | c/o Mario A. Romine, Esq. | 19501 Biscayne Blvd. Suite 400 | | | Aventura | FL | 33180 |
| 8362929 | DEXTER CROSSING RETAIL LLC | C/O MOSBACHER PROPERTIES GROUP | 18 EAST 48TH STREET, 19TH FL | | | | NEW YORK | NY | 10017 |
| 8362961 | DHL EXPRESS (USA), INC. | 16592 COLLECTIONS CENTER | | | | | CHICAGO | IL | 60693 |
| 8631497 | DHL Express USA INC | 16416 Northchase Dr. | | | | | Houston | TX | 77060 |
| 8862808 | DIALOGA GROUP, LCC | JON ANDER DOCTOR | 17 STATE STREET | | | | NEW YORK | NY | 10004 |
| 8862808 | DIALOGA GROUP, LCC | JORGE FERNANDEZ | 17 STATE STREET | | | | NEW YORK | NY | 10004 |
| 8752836 | DIAMOND SKINNER | MATKOFF, SHENGOLD, BURKE, BLYWEISS & ARBITIER, PC | ATTN: MAX GOLDBERG | 1101 MARKET ST. SUITE 2500 | | | PHILADELPHIA | PA | 19107 |
| 8870670 | Diaz Tena, Yolanda | Address on file | | | | | | | |
| 8913760 | Diaz, Maria Isabel | Address on file | | | | | | | |
| 8753046 | Diaz, Martha | Address on file | | | | | | | |
| 8908748 | Diaz, Ursula | Address on file | | | | | | | |
| 8869255 | Dicillo, Victoria | Address on file | | | | | | | |
| 8756929 | DIGAFFE, ELIZABETH T. | Address on file | | | | | | | |
| 9808083 | Dilong Fashion, Inc. | Lewis Brisbois Bisgaard & Smith, LLP | Attn: Maria L. Garcia | 633 W. 5th Street, Suite 4000 | | | Los Angeles | CA | 90071 |
| 8904792 | Dilong Fashion, Inc. | Lewis Brisbois Bisgaard & Smith, LLP | Scott Lee | 633 W. 5th Street, Suite 4000 | | | Los Angeles | CA | 90071 |
| 9808083 | Dilong Fashion, Inc. | Masnon Shi | 1210 W. Jon Street, Suite D | | | | Torrance | CA | 90502 |
| 8363625 | DIMOND CENTER HOLDINGS, LLC | 800 E DIMOND BLVD STE 3-500 | | | | | ANGCHORAGE | AK | 99515-2038 |
| 10210095 | Dimond Center Holdings, LLC | Address on file | | | | | | | |
| 9569035 | Dingas, Breanna | Address on file | | | | | | | |
| 8905149 | Dinkel, Courtney | Address on file | | | | | | | |
| 8869008 | Dinkel, Courtney A. | Address on file | | | | | | | |
| 8748638 | DION AND SONS INC | 1543 WEST 16TH STREET | | | | | LONG BEACH | CA | 90813 |
| 9488144 | DIOSA CORP | 1145 TOWNE AVE. #3 | | | | | LOS ANGELES | CA | 90021 |
| 9488158 | DISABILITY CARE MANAGEMENT PROFESSIONALS, INC. | 100 N. WILKES BARRE BLVD. | SUITE 310 | | | | WILKES BARRE | PA | 18702 |
| 8905809 | Disney Consumer Products, Inc. | Attn: Manager, Contract Services | 500 South Buena Vista Street | | | | Burbank | CA | 9151-8651 |
| 8905809 | Disney Consumer Products, Inc. | Attn: Mohan Wickramasinghe | 622 Circle Seven | | | | Glendale | CA | 91201 |
| 8753766 | DIVISIONS INC. | 1 RAVERFRONT PLACE, SUITE 510 | | | | | NEWPORT | KY | 41071 |
| 8905792 | Divisions, Inc. dba Divisions Maintenance Group | Benesch, Friedlander, Coplan & Aronoff | Elliot Smith | 200 Public Square | Suite 2300 | | Cleveland | OH | 44114-2378 |
| 10211041 | Divisions, Inc. dba Divisions Maintenance Group | Benesch, Friedlander, Coplan & Aronoff LLP | Elliot Smith | 200 Public Square, Suite 2300 | | | Cleveland | OH | 44114 |
| 8904627 | Divisions, Inc. dba Divisions Maintenance Group | c/o Benesch, Friedlander, Coplan & Aronoff | Attn: Elliot Smith | 200 Public Square, Suite 2300 | | | Cleveland | OH | 44114-2378 |
| 9264013 | Dixon, Daniele | Address on file | | | | | | | |
| 8838360 | Dixon, Donye | Address on file | | | | | | | |
| 8811351 | Dixon, Gina | Address on file | | | | | | | |
| 8570401 | DKCosmetics, Inc | 734 Grand Ave. Suite A | | | | | Ridgefield | NJ | 07657 |
| 8570401 | DKCosmetics, Inc | Attn: John JK Lee | 18 W 33rd Street, 4FL | | | | New York | NY | 10001 |
| 8810083 | DLA Piper LLP (US) | c/o Richard M. Kremen, Partner | 6225 Smith Avenue | | | | Baltimore | MD | 21209 |
| 8753865 | DO WON CHANG | 3880 N. MISSION ROAD | | | | | LOS ANGELES | CA | 90031 |
| 8911364 | Do, Helena | Address on file | | | | | | | |
| 9488278 | DOBLADO, LESLY J | Address on file | | | | | | | |
| 8363954 | DOCOMO PACIFIC, INC. | 890 S. MARINE CORPS DRIVE | | | | | TAMUNING | GU | 96913 |
| 8895324 | Dolphin Mall Associates LLC | The Taubman Company | Andrew S. Conway | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304-2324 |
| 8895567 | Dominguez, Alfonso | Address on file | | | | | | | |
| 10569321 | Dominguez, Israel | Address on file | | | | | | | |
| 9212362 | Dominguez, Israel R | Address on file | | | | | | | |
| 9262628 | Dominguez, Stefany | Address on file | | | | | | | |
| 8866055 | Dominion Energy South Carolina | 220 Operation Way | Mail Code C222 | | | | Cayce | SC | 29033 |
| 8746461 | Dominion Hope Gas | 48 Columbia Blvd | | | | | Clarksburg | WV | 26301 |
| 8905084 | Donahue Schriber Realty Group, LP | Trainor Fairbrook | Jennifer L. Pruski, Esquire | 980 Fulton Avenue | | | Sacramento | CA | 95825 |
| 8753838 | DONG GUAN CITY LIGE GARMENT CO. LTD | DONGGUAN CITY HUMEN TOWN | BAISHA YUEN ROAD NO.3 GOLD COMMUN | | | | | | CHINA |
| 10189073 | Donghan Group Limited | Jackey Mou | 218C S/F,JAFFE MANS, 218 JAFFE ROAD | | | | WAN CHAI | HONG KONG | | CHINA |
| 10189873 | Donghan Group Limited | NARI KIM | VICE PRESIDENT DONGHAN GROUP LIMITED | WORKSHOP UNIT 8 ON 26/F WAH FAT | INDUSTRIAL BUILDING NOS.10-14 KWAI CHING NT HK | | WAN CHAI | HONGKONG | | CHINA |
| 10186092 | Donghan Group Limited | Xihuangbu, Xiazhuangjedao | Chengyangqu | | | | Qingdao | | 266000 | China |
| 10186074 | Donghan Group Limited | Xihuangbu, Xiazhuangjedao | Chengyangu | | | | Qingdao | | 266000 | China |
| 10186074 | Donghan Group Limited | 218C S/T, JAFFE MANS | 218 JAFFE ROAD | | | | WAN CHAI | | | HONG KONG |
| 10186074 | Donghan Group Limited | Attn: Nari Kim, VP | Worshop Unit 8 on 26f Wah Fat Industrial Building | Nos.10-14 Kung Yip St Kwai Ching NT HK | | | Kung Yip St | | | Hong Kong |
| 9542575 | Dongling International Co., Ltd | A-1-1, International Garment Industry Park | No. 17 Jiujiang Road, Tongji New Economic | Jimo District | | | Qingdao City | | 266228 | China |
| 9542575 | Dongling International Co., Ltd | Rufengming Accessories Co. Ltd | Liyang Road, Liuting Street, Chengyang District | | | | Qingdao City | | 266108 | China |
| 8364287 | DONGLING INTERNATIONAL CO.,LTD | A-1-1, INTERNATIONAL GARMENT INDUSTRY PARK, NO. 17 JIUJIANG | | | | | JIMO | | | CHINA |
| 8893560 | Dongsuh International Co, Ltd | JS Kim, Cathy Chung | B-910, 11, Beobwon-Ro 11 Gil | Songpa-Gu | | | Seoul | | 05836 | Korea, Republic of |
| 8893575 | Dongsuh International Co, Ltd | JS Kim, Cathy Chung | B-910, 11, Beobwon-Ro 11 Gil | Songpa-Gu | | | Seoul | | 05836 | Korea, Republic of |
| 8864860 | DONGSUH INTERNATIONAL CO., LTD. | JS KIM, CATHY CHUNG | B-910, 7, BEOBWONRO 11-GIL | SONGPA-GU | | | SEOUL | | 05836 | KOREA, REPUBLIC OF |
| 8864855 | DONGSUH INTERNATIONAL CO., LTD. | JS KIM, CATHY CHUNG | B-910, 7, BEOBWON-RO 11-GIL | SONGPA-GU | | | SEOUL | | 05836 | KOREA, REPUBLIC OF |
| 8364291 | Dongsuh International Co., Ltd. | Address on file | | | | | | | | CHINA |
| 8516808 | Doris Maloy, Leon County Tax Collector | Attn: Tax Administration Department | Post Office Box 1835 | | | | Tallahassee | FL | 32302-1835 |
| 8364465 | DOSH HOLDINGS, INC. | 13501 GALLERIA CIR | | | | | AUSTIN | TX | 78738 |
| 8364465 | DOSH HOLDINGS, INC. | GALLERIA CIRCLE, SUITE 240 | | | | | AUSTIN | TX | 78738 |
| 8749885 | DOSSA, PEYAYRA J. | Address on file | | | | | | | |
| 8749885 | DOSSA, PEYAYRA J. | Address on file | | | | | | | |
| 8749885 | DOSSA, PEYAYRA J. | Address on file | | | | | | | |
| 8570433 | Douglas County Tax Commissioner's Office | 6200 Fairburn Rd | | | | | Douglasville | GA | 30134 |
| 9419332 | Douglas County Treasurer | 100 Third St Ste 120 | | | | | Castle Rock | CO | 80104 |
| 8892297 | Dover Mall, LLC | Dover Mall, LLC | PO Box 403441 | | | | Atlanta | GA | 30384 |
| 8364615 | DOVER MALL, LLC | P.O. BOX 403441 | | | | | ATLANTA | GA | 30384-3441 |
| 8892297 | Dover Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| 8516447 | DPO Inc | Flutter Lashes | 3710 Rockwell Ave #G | | | | El Monte | CA | 91731 |
| 8517269 | DR. BRITE LLC. | 1536 KIMBERLY AVE | | | | | FULLERTON | CA | 92831 |
| 8364852 | DS SERVICES OF AMERICA, INC. | PO BOX 403628 | | | | | ATLANTA | GA | 30384-3628 |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 15 of 56

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8918541 | Ou, Allison | Address on file | | | | | | | |
| 8905315 | Duane Morris LLP | Attn: James J. Holman, Esquire | 30 South 17th Street | | | Philadelphia | PA | 19103 | |
| 9475766 | Dube, Ashley | Address on file | | | | | | | |
| 8365090 | DULLES TOWN CENTER MALL, LLC | 2000 TOWER OAKS BOULEVARD 8TH FL | ACCT 3300 A206 | | | ROCKVILLE | MD | 20852 | |
| 8758741 | DUPONT, MADJEY | Address on file | | | | | | | |
| 8904641 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 8904641 | Duquesne Light Company | Tara R. Pfeifer | 411 Seventh Avenue, Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | |
| 8756130 | DURDEN, TARYNE | Address on file | | | | | | | |
| 8365504 | DUST STUDIOS LA INC | 1127 E. LAS TUNAS DR | | | | SAN GABRIEL | CA | 91776 | |
| 8911564 | Dye, Madison E | Address on file | | | | | | | |
| 8911460 | Dye, Madison E. | Address on file | | | | | | | |
| 8568657 | e.l.f. Cosmetics, Inc. | 570 10th St. | | | | Oakland | CA | 94607 | |
| 8568657 | e.l.f. Cosmetics, Inc. | P.O. Box 83403 | | | | Chicago | IL | 60691-3403 | |
| 8365600 | E.S. ORIGINALS INC. | 440 NINTH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 8758338 | EARLEY, MEKENNA M. | Address on file | | | | | | | |
| 8758338 | EARLEY, MEKENNA M. | Address on file | | | | | | | |
| 8906387 | Early Sullivan Wright Gizer & McRae LLP | Attn: Jeremy Gray | 6420 Wilshire Boulevard, 17th Floor | | | Los Angeles | CA | 90048 | |
| 9489040 | EASEL | 1517 MATEO ST | | | | LOS ANGELES | CA | 90021 | |
| 8365723 | EASTON TOWN CENTER II, LLC | 4016 TOWNSFAIR WAY, STE 201 | | | | COLUMBUS | OH | 43219 | |
| 8331139 | Eastview Mall, LLC | 1265 Scottsville Road | | | | Rochester | NY | 14624 | |
| 8905906 | Eatontown Monmouth Mall LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| 9807905 | EBEAUTY FASHION CO., LIMITED | FLAT/RM B 5/F GAYLORD | COMMERCIAL BUILDING 114-118 | LOCKHART ROAD | | HONG KONG | | | HONG KONG |
| 8365763 | EBEAUTY FASHION CO., LIMITED | FLAT/RM B 5/F GAYLORD COMMERCIAL BUILDING 114-118 | | | | | | | HONG KONG |
| 9409629 | EBeauty Fasion Co., Limited | Flat/Rm B 5/F Gaylord Commercial Building 114-118 | Lockhart Road | | | | | | Hong Kong |
| 8365843 | ECOM HEIGHTS LLC | 9 EAST LOOCKERMAN STREET, SUITE 3A | | | | DOVER | DE | 19901 | |
| 8365869 | EDGE ACCESSORIES LTD. | EGDON HALL, LYNCH LANE, WEYMOUTH | | | | DORSET | | DT49DN | UNITED KINGDOM |
| 9489258 | EGGERS, ERIC A | Address on file | | | | | | | |
| 8366141 | E-GIANTLAX | S. LOS ANGELES ST #109 | | | | LOS ANGELES | CA | 90015 | |
| 8366143 | EGT ENTERPRISE, INC. | 2030 UNION STREET, #207 | | | | SAN FRANCISCO | CA | 94124 | |
| 8366174 | EIGHTH UTILITIES DISTRICT | ATTN: TERRI L. SKOOG | ASST. TAX COLLECTOR | 18 MAIN STREET | | MANCHESTER | CT | 06042-3136 | |
| 9216519 | Ekata, Inc. | 1301 5th Avenue | Suite 1600 | | | Seattle | WA | 98101 | |
| 8745079 | EkteCo NewCo LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 8745079 | EkteCo NewCo LLC | Pyramid Management Group, LLC | Attn: John D. Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 9489314 | ELAINE HUGHES | Address on file | | | | | | | |
| 9489314 | ELAINE HUGHES | Address on file | | | | | | | |
| 8366247 | E-LASTING ARTS & CRAFTS CO.LTD | WEIJIATUN VILLAGE,LIGEZHUANG TWON,JIAOZHOU | | | | QINGDAO | | | CHINA |
| 8366277 | ELDIB & CO. | WORLD TRADE CENTER | 1191 CORNICHE EL NIL | | | CAIRO | | 11221 | EGYPT |
| 8366342 | ELIZABETH AMY PIKE - ZANJANI | 555 S.BARRINGTON AVE # 213 | | | | LOS ANGELES | CA | 90049 | |
| 8366379 | ELKURN COSMETICS CO.,LTD. | THE MART 408,51,WONHYO-RO | | | | YONGSAN-GU | | | KOREA, REPUBLIC OF |
| 9788610 | Ella-L Clothing, Inc. | Law Offices of Young K. Chang | 3580 Wilshire Boulevard, #1405 | | | Los Angeles | CA | 90010 | |
| 8895138 | ELLEN CLOTHING | BIANCA LEE | 181866 E 46TH ST. | | | LOS ANGELES | CA | 90021 | |
| 8895216 | Ellen Clothing | Bianca Lee | 1866 E. 46th Street | | | Los Angeles | CA | 90058 | |
| 10189401 | Ellen Clothing | Jung Ok Lee | 1866 E 46th St | | | Los Angeles | CA | 90058 | |
| 9407259 | Ellian Designs LLC | 6725 San Fernando Road | | | | Glendale | CA | 91201 | |
| 8366599 | ELUSION MANUFACTURING LIMITED | 50-52 CROSS LANCES ROAD, HOUNSLOW | | | | LONDON | | TW3 | UNITED KINGDOM |
| 8907141 | Emanuel Geraldo Accessories, Inc. | 160 Port-Royal West | | | | Montreal | QC | H3L 3N1 | Canada |
| 8774026 | Embarq Florida, Inc. - Central Florida dba CenturyLink | 220 N 5th St | | | | Bismarck | ND | 58501 | |
| 8774026 | Embarq Florida, Inc. - Central Florida dba CenturyLink | CenturyLink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 8907745 | EMI Group Limited | Simon Carmel, SVP, Business Affairs & Business Development | Universal Music Group | 4 Pancras Square | | London | | N1C 4AG | United Kingdom |
| 8907745 | EMI Group Limited | Fox Rothschild LLP | Terence G. Banich | 321 N. Clark St., Ste. 1600 | | Chicago | IL | 60654 | |
| 8366690 | EMORY PARK, INC | 1169 CROCKER ST | | | | LOS ANGELES | CA | 90021 | |
| 8366694 | EMPERIA INC. | 4890 S.ALAMEDA ST | | | | VERNON | CA | 90058 | |
| 8892272 | Empire Mall, LLC | PO Box 775906 | | | | Chicago | IL | 60677 | |
| 8892272 | Empire Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8366761 | ENGIE INSIGHT SERVICES INC. | N. ATLANTIC, SUITE 5000 | | | | SPOKANE | WA | 99201 | |
| 8778696 | Enstar Natural Gas Company | PO Box 190288 | | | | Anchorage | AK | 99519 | |
| 8568713 | Entergy c/o Jon Majewski | Credit & Collections Dept. | 4809 Jefferson Hwy | | | Jefferson | LA | 70121 | |
| 8568713 | Entergy c/o Jon Majewski | Entergy Services, LLC | Amanda Baham | Mail Unit L-JEF-359 | 4809 Jefferson Highway, Suite A | New Orleans | LA | 70121-3138 | |
| 8903196 | Enterprise Eagle Pass Associates, L.P. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 8903196 | Enterprise Eagle Pass Associates, L.P. | Mall de las Aguilas | Jones Lang LaSalle | Pat Saucedo, General Manager | 455 South Bibb Avenue | Eagle Pass | TX | 78852 | |
| 8366881 | ENTRY INC | 2640 E. 26TH ST | | | | VERNON | CA | 90058 | |
| 8460832 | Equal Employment Opportunity Commission | 3300 N. Central Avenue, Suite 690 | | | | Phoenix | AZ | 85012 | |
| 8893535 | Equity One (Northeast Portfolio), Inc. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 | |
| 10210985 | Equity One (Northeast Portfolio), Inc. | Address on file | | | | | | | |
| 8907805 | Ericksen Arbuthnot, Kilduff, Day & Lindstrom dba: Ericksen Arbuthnot Law Firm | Address on file | | | | | | | |
| 8907805 | Ericksen Arbuthnot, Kilduff, Day & Lindstrom dba: Ericksen Arbuthnot Law Firm | Address on file | | | | | | | |
| 8327628 | ERIE WATER WORKS | 240 WEST 12TH STREET | | | | ERIE | PA | 16501 | |
| 8327628 | ERIE WATER WORKS | ATTN: MELISSA ANN GLUSZOWSKI | 340 W. BAYFRONT PARKWAY | | | ERIE | PA | 16507 | |
| 8895247 | Eroglu Giyim Sanayi Ticaret, A.S. | Firuzkoy Mh. Kazim Karabekir CD | No. 2/1 Avcilar | | | Istanbul | | | Turkey |
| 8895247 | Eroglu Giyim Sanayi Ticaret, A.S. | Offit Kurman, P.A. | Paul J. Winterhalter, Esquire | 401 Plymouth Road | Suite 100 | Plymouth Meeting | PA | 19462 | |
| 8367000 | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD, 9TH FLOOR | | | | BEVERLY HILLS | CA | 90212-2974 | |
| 9789985 | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd. 9th Floor | | | | Beverly Hills | CA | 90212 | |
| 10491837 | Escalante, Darlene D | Address on file | | | | | | | |
| 8892721 | Escuela Shopping Center, LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane | 101 Park Avenue | | New York | NY | 10178 | |
| 8892721 | Escuela Shopping Center, LLC | Regency Centers, L.P. | Attn: Ernst Bell, Esq. | One Independent Drive | | Jacksonville | FL | 32202 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8332555 | ESEARCHVISION INC | 315 W HURON ST 300 | | | | ANN ARBOR | MI | 48103 |
| 8912343 | Espara, Gisele | Address on file | | | | | | |
| 8906779 | Espinosa, Darlene | Address on file | | | | | | |
| 8906728 | Espinosa, Darlene | Address on file | | | | | | |
| 8906779 | Espinosa, Darlene | Address on file | | | | | | |
| 8906728 | Espinosa, Darlene | Address on file | | | | | | |
| 8906483 | Espinosa, Darlene | Address on file | | | | | | |
| 8910830 | Espinoza, Diana | Address on file | | | | | | |
| 8904769 | Espinoza, Susana | Address on file | | | | | | |
| 8570477 | Espinoza, Valeria | Address on file | | | | | | |
| 9489894 | ESPOSITO, DEANA L | Address on file | | | | | | |
| 9489894 | ESPOSITO, DEANA L | Address on file | | | | | | |
| 8367563 | ESTHER DUK-HEE CHANG 2012 TRUST | 3880 N. MISSION ROAD | | | | LOS ANGELES | CA | 90031 |
| 8367568 | ESTHER JEFFREY TRUST | 185 NW SPANISH RIVER BLVD STE 100 | ESTHER JEFFREY LLC | | | BOCA RATON | FL | 33431-4230 |
| 8905354 | E-Teen Company Limited | Tina Liu | Suite 202, 2/F Sun Cheong Industrial Building | 2-4 Cheung Yee Street, Lai Chi Kok | | Kowloon | | Hong Kong |
| 8905354 | E-Teen Company Limited | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Attn: Jeffrey Krieger | 1900 Avenue of the Stars, Ste. 2100 | | Los Angeles | CA | 90067 |
| 8838582 | EUGENE WATER & ELECTRIC BOARD | 500 E 4TH AVE | | | | EUGENE | OR | 97401 |
| 9785165 | Euler Hermes Agent for Kardem Teks San Vie Tic A S | Euler Hermes N A | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 |
| 8840229 | Euler Hermes N.A as Agent for IMAGININGS 3, INC. | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 |
| 8629108 | EULER HERMES N.A as Agent for PREFERRED PLASTICS & PACKAGING CO., INC. | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 |
| 10569654 | EURE APPAREL CO.,LTD | 60 SEOKCHON HOSU-RO | 12GILL | SONGPA-GU | | SEOUL | | 05562 | KOREA, REPUBLIC OF |
| 8367790 | EUREKA WATER COMPANY | 729 SE 3RD ST | | | | OKLAHOMA CITY | OK | 73109 |
| 8367800 | EUSU LOGISTICS INC | 1 MARKET PLZ LBBY 6 | | | | SAN FRANCISCO | CA | 94105 |
| 8367800 | EUSU LOGISTICS INC | S. SANTA FE AVE. | | | | CARSON | CA | 90810 |
| 8752860 | EVA BURGOS | Address on file | | | | | | |
| 8367806 | EVA OPTIKS INC | 7F,NO.30 CHUNG CHENG 2ND ROAD | | | | KAOHSIUNG,TAIWAN | | | TAIWAN |
| 9490158 | EVERCOS CO.,LTD | 13 HAKPYEONGPUNGJEONG-GIL,NAESU-EUP,CHEONGWON-GU | | | | CHEONGJU-SI | | | KOREA, REPUBLIC OF |
| 8891629 | Eversheds Sutherland (Netherlands) B.V. | Afd Finance | De Cuserstraat 91 | | | Amsterdam | | 1081 CN | Netherlands |
| 8368013 | EVERSHINE CREATIONS, INC. | 2/F NO.71,SEC.2, NANJING E. RD | | | | TAIPEI | | | TAIWAN |
| 9490214 | EWART, BRIEANNA | Address on file | | | | | | |
| 8368060 | EXCEL CONSTRUCTION SERVICES, INC. | RAYMER AVENUE | | | | FULLERTON | CA | 92833-2513 |
| 8895425 | Excel Monte Vista LP | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 |
| 8895425 | Excel Monte Vista LP | Shopcore Properties | Linda Madway, Esq. | Senior Vice President & General Counsel | Two Liberty Place, 50 S. 16th Street, Suite 3325 | Philadelphia | PA | 19102 |
| 10211072 | Excel Monte Vista LP | Address on file | | | | | | |
| 8903263 | Executive Risk Specialty Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 |
| 8895569 | Executive Risk Specialty Insurance Company | Chubb | Ron Jones | 436 Walnut Street | | Philadelphia | PA | 19106 |
| 8895569 | Executive Risk Specialty Insurance Company | Duane Morris LLP | Wendy M Simkulak, Esquire | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 |
| 9569189 | Exel Reporters | PO Box 6160 | | | | San Pedro | CA | 90734 |
| 8368071 | EXPEDITER SERVICES, INC. | 1331 Union Avenue | Suite 1022 | | | Memphis | TN | 38104 |
| 8368071 | EXPEDITER SERVICES, INC. | LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 |
| 8368077 | EXPRESS MESSENGER SYSTEMS INC | 2501 S. PRICE RD. | | | | CHANDLER | AZ | 85286 |
| 11104719 | Express Messenger Systems, Inc. dba OnTrac | Attn: Tom Fischer | 2501 S. Price Rd. | Ste. 201 | | Chandler | AZ | 85286 |
| 11104719 | Express Messenger Systems, Inc. dba OnTrac | Snell & Wilmer LLP | Attn: Jill H. Perrella | One S. Church Ave. | Ste. 1500 | Tucson | AZ | 85701 |
| 8328547 | F4M Brands Inc | 736 East 29th St. | | | | Los Angeles | CA | 90011 |
| 8368148 | FACE HALO LLC | 20521 QUEDO DRIVE | | | | WOODLAND HILLS | CA | 91364 |
| 8368149 | FACEBOOK, INC | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 |
| 8368152 | FACETORY INC | 1470 MOONSTONE | | | | BREA | CA | 92821 |
| 10570753 | FacilityRX Services, LLC | 24659 Halsted Rd | | | | Farmington Hills | MI | 48335 |
| 8368219 | Fairfax Company of Virginia, LLC | 200 East Long Lake Road Suite 300 | | | | Bloomfields | MI | 48304-2324 |
| 8368227 | FAIRFAX FIRE EXTINGUISHER | PO BOX 3033 | | | | FAIRFAX | VA | 22038 |
| 8911219 | Falitz, Amanda | Address on file | | | | | | |
| 8905765 | Fallen Timbers Ohio LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 |
| 8368376 | Fantasy Files, Inc | 557 Jessie Street | | | | San Fernando | CA | 91340 |
| 8368521 | Farris, Mia D. | Address on file | | | | | | |
| 8368521 | Farris, Mia D. | Address on file | | | | | | |
| 8368532 | FASHION ACCENTS | 100 NASHUA STREET | | | | PROVIDENCE | RI | 02904 |
| 8892316 | Fashion Centre Mall, LLC | PO Box 402792 | | | | Atlanta | GA | 30384-2792 |
| 8892316 | Fashion Centre Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 |
| 8368542 | FASHION LODGE, INC DBA: VINE & LOVE | 732 E. 10TH ST #103 | | | | LOS ANGELES | CA | 90021 |
| 8368543 | FASHION OUTLETS AT FOXWOODS LLC | 3200 NORTHLINE AVE., SUITE 360 | | | | GREENSBORO | NC | 27408 |
| 10210335 | Fashion Outlets of Chicago LLC | Address on file | | | | | | |
| 10210333 | Fashion Outlets of Chicago LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 |
| 8907751 | Fashion Place, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 |
| 8906978 | Fashion Show Mall LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 |
| 8368551 | FASHION VALLEY MALL | PO BOX 53271 | | | | LOS ANGELES | CA | 90074-3271 |
| 8893058 | Fashion Valley Mall, LLC | Address on file | | | | | | |
| 8893058 | Fashion Valley Mall, LLC | Address on file | | | | | | |
| 8368553 | FASHONLA CLOTHING, CORP. | 311 E VALLEY BLVD STE 112-612 | | | | SAN GABRIEL | CA | 91776 |
| 8891610 | Fast Fashion (Shanghai) Trading Co., Limited | George Chen | Room 9K, No. 1220 Tong Pu Road | | | Shanghai | | 200333 | China |
| 10210154 | Fast Fashion (Shanghai) Trading Co., Limited | George Chen | Room 9K, No. 1220 Tong Pu Road | | | Shanghai | | 20333 | China |
| 9407220 | Fast Fashion (Shanghai) Trading Co., Limited | George Chen | Room 9K No.1220, Tong Pu Road | | | Shanghai | | 200333 | China |
| 10210878 | Fast Fashion (Shanghai) Trading Co., Ltd. | Address on file | | | | | | |
| 10209943 | Fast Fashion(Shanghai) Trading Co.,Limited | GEORGE CHEN | ROOM 9K,NO.1220,TONG PU ROAD | | | SHANGHAI | | 200333 | CHINA |
| 8498774 | Fate Inc | 1100 S San Pedro ST #B2 | | | | Los Angeles | CA | 90015 |
| 8368561 | FATE INC. | 1015 S. CROCKER ST # Q18 | | | | LOS ANGELES | CA | 90021 |
| 8368643 | FAY COSMETIC TOOLS CO, LIMITED | 172# HUANCUN RD, JINXIAOTANG ZHUTANG,FENGGANG | | | | DONGGUAN | | 523681 | CHINA |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8865878 | Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 8865878 | Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | |
| 8905053 | FC Yonkers Associates LLC | Kelley Drye & Warren LLP | Attn: Robert L Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 8905053 | FC Yonkers Associates LLC | QIC Properties Us, Inc | Associates General Counsel | Joan Glenn-Katzakis | 600 Superior Avenue East Suite 1500 | Cleveland | OH | 44114 | |
| 8748670 | Fea Beauty Global | 12 Holland Ave #12-51 | | | | | | 272012 | Singapore |
| 8748670 | Fea Beauty Global | Attn: Ting Kai Koh | 440A Clementi Ave 3, #23-06 | | | | | 121440 | Singapore |
| 8895276 | Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8895276 | Federal Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esquire | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8368713 | FEDEX | ATTN: RICK MALONEY - ECOMMERCE DIRECTOR | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| 8869261 | Fedex Corporate Services Inc. | 3965 Airways Blvd, Module G, 3rd Floor | | | | Memphis | TN | 38116-5017 | |
| 8870099 | Feedonomics LLC | 21011 Warner Center Lane, Suite A | | | | Woodland Hills | CA | 91367 | |
| 9305584 | Felicianotovar, Stephanee | Address on file | | | | | | | |
| 8921079 | Felix, Alexa | Address on file | | | | | | | |
| 9821431 | FELNER, TALIA P | Address on file | | | | | | | |
| 8911732 | Fernandez, Cassandra | Address on file | | | | | | | |
| 8912038 | Fernandez, Cassandra | Address on file | | | | | | | |
| 8754273 | FIDELITY | 82 DEVONSHIRE STREET F3B | | | | BOSTON | MA | 02109 | |
| 8912267 | Fierro, Jonathan D. | Address on file | | | | | | | |
| 8907013 | FIKA THE BRAND, INC. | 1662 LONG BEACH AVE 1ST FLOOR | | | | LOS ANGELES | CA | 90021 | |
| 10198752 | Finteks Tekstil ve Hali San.Ltd.Sti. | Huzur Mah. Ahmet Bayman | Caddesi No:18 Sariyer | | | ISTANBUL | | | Turkey |
| 10211278 | Finteks Tekstil ve Hali San.Ltd.Sti. | Huzur Mah. Ahmet Bayman Caddesi | No:18 Sariyer | | | Istanbul | | | Turkey |
| 9490976 | FIRE ALARM SERVICE TEAM LLC | ATTN: LAURA JONIK | 4023 SO. OLD US HWY 23 | STE # 107 | | BRIGHTON | MI | 48114 | |
| 8369589 | FIRE RECOVERY, USA LLC | PO BOX 548 | | | | ROSEVILLE | CA | 95678-0548 | |
| 8869311 | FIREEYE, INC. | BIALSON, BERGEN & SCHWAB | C/O LAWRENCE SCHWAB/THOMAS GAA | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | |
| 8369606 | FIRETROL PROTECTION SYSTEMS IN | 11111 LANDMARK 35 DR | | | | SAN ANTONIO | TX | 78233 | |
| 9499151 | FIRST ALARM | 1111 ESTATES DRIVE | | | | APTOS | CA | 95003 | |
| 8908551 | First Colony Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8768231 | First Energy Solutions Corp. | 341 White Pond Dr | Building B3 | | | Akron | OH | 44320 | |
| 9293050 | First Legal Network LLC | PO Box 743451 | | | | Los Angeles | CA | 90074-3451 | |
| 8761291 | First Legal Network, LLC | 2501 Davidson Drive, 3rd Floor | | | | Monterey Park | CA | 91754 | |
| 8908635 | First Pacific Special Projects Ltd. | c/o Brown Rudnick LLP | Attn: Bennett Silverberg Esq. | 7 Times Sq. | | New York | NY | 10036 | |
| 8369626 | FISCO | 20-52, BOTONGNAE-GIL 55TH, HWA | | | | HWASEONG-SI, | | 18516 | KOREA, REPUBLIC OF |
| 8757121 | FISHER, ASHLEY S. | Address on file | | | | | | | |
| 8895538 | Fisher, Dennis | Address on file | | | | | | | |
| 8753802 | FISHMAN, TANYA BESSY | Address on file | | | | | | | |
| 8369707 | FITI TESTING & RESEARCH INSTITUTE | 12F NGUYEN LAM TOWER | VIETNAM LIMITED LIABILITY COMPANY | | | HO CHI MINH | | | VIETNAM |
| 8369708 | FITI USA, INC | 3460 WILSHIRE BLVD STE 1214 | | | | LOS ANGELES | CA | 90010 | |
| 8758525 | FITZPATRICK, OLIVIA D | Address on file | | | | | | | |
| 10210208 | Flatiron Property Holding, L.L.C. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | LOS ANGELES | CA | 90067-2909 | |
| 8906973 | Florence Mall L.L.C. | c/o Brookfield Properties REIT, Inc. | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 8756436 | FLORES, ALFRED ROBERT | Address on file | | | | | | | |
| 8757925 | FLORES, ANGEL | Address on file | | | | | | | |
| 8370391 | FLORIDA MALL ASSOC. LTD. | PO BOX 406360 | | | | ATLANTA | GA | 30384-6360 | |
| 8838538 | Florida Mall Associates, LTD | Po Box 406360 | | | | Atlanta | GA | 30384 | |
| 8838538 | Florida Mall Associates, LTD | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8370615 | FORBES TAUBMAN ORLANDO LLC | 100 GALLERIA OFFICENTRE, STE 427 | | | | SOUTHFIELD | MI | 48034 | |
| 10210742 | Forbes Taubman Orlando, L.L.C. | Address on file | | | | | | | |
| 8370638 | FORBES/COHEN FLORIDA PROPERTIES | 16156 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693-0161 | |
| 10210778 | Forbes/Cohen Properties Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8894570 | Ford Motor Credit Company | Dept 55953 | P.O. Box 55000 | | | Colorado Springs | CO | 80962 | |
| 8894570 | Ford Motor Credit Company | McCabe, Weisberg & Conway LLC | Kristi Doughty | 1407 Fouik Road, Suite 204, Foulkstone Plaza | | Wilmington | DE | 19803 | |
| 8894570 | Ford Motor Credit Company | P.O. Box 62180 | | | | Colorado Springs | CO | 80962 | |
| 8754913 | FORD, DORYANN | Address on file | | | | | | | |
| 8370766 | FOREST CITY COMMERCIAL GROUP, INC | 1100 Terminal Tower | 50 Public Square | | | Cleveland | OH | 44113 | |
| 8370766 | FOREST CITY COMMERCIAL GROUP, INC | 50 PUBLIC SQUARE, SUITE 1410 | FC WIREGRASS SPE, LLC | | | CLEVELAND | OH | 44113 | |
| 8370770 | FOREST HARLEM PROPERTIES, LP | MANAGEMENT OFFICE | 4104 N. HARLEM AVENUE | | | NORRIDGE | IL | 60706 | |
| 8839487 | Forest Plaza, LLC | Frost Brown Todd LLC | Attn: Ronald E. Gold | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 10387271 | Forest Plaza, LLC | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 8839487 | Forest Plaza, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 8905303 | Forever 21 Fashion Ireland Limited (In Voluntary Liquidation) | Smith & Williamson | Paramount Court Corrig Road | Sandyford Business Park | Dublin 18 | Dublin | | | Ireland (Eire) |
| 8392064 | FORMAN, JOYCE | Address on file | | | | | | | |
| 8774697 | Forrest "Butch" Freeman, Oklahoma County Treasurer | Address on file | | | | | | | |
| 8754541 | FORRESTER, EMILIE | Address on file | | | | | | | |
| 8370818 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | | WINSTON-SALEM | NC | 27102 | |
| 8463318 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 8463318 | Fort Bend County | Linebarger Googan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 8511784 | Fort Bend County Levee Improvement District #2 | 11111 Katy Freeway #725 | | | | Houston | TX | 77079 | |
| 8511784 | Fort Bend County Levee Improvement District #2 | Carl O. Sandin | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 8516651 | Fort Bend Independent School District | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 8516651 | Fort Bend Independent School District | Attn: Yolanda M. Humphrey | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| 8370873 | FOSHAN NANHAI SOUL ELECTRIC TECHNOL | 6 OF 77-2 LISHUI AVENUE DENGGANG LISHUI TOWN NANHAI DISTRICT | | | | GUANGDONG PROVINCE | | | CHINA |
| 8905839 | Fox Entertainment Group, LLC | Disney Consumer Products | Attn: Mohan Wickramasinghe | 622 Circle Seven | | Glendale | CA | 91201 | |
| 8905839 | Fox Entertainment Group, LLC | Disney Consumer Products, Inc. | Attn: Manager, Contract Services | 500 South Buen Vista Street | | Burbank | CA | 91521-8651 | |
| 8371040 | FOX HILLS MALL, LP | C/O BANK OF AMERICA FILE #55705 | | | | LOS ANGELES | CA | 90074-5705 | |
| 8907816 | Fox River Shopping Center, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 10211042 | Fox Valley Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 9491774 | FRANCESCA, ARNILLAS | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9820867 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| 8371137 | FRANCIS, DAVE | Address on file | | | | | | |
| 8752861 | FRANCISCO, EVEZEN | Address on file | | | | | | |
| 9311261 | Franco, Abel | Address on file | | | | | | |
| 8371211 | FRANCO, GABRIELA | Address on file | | | | | | |
| 8371271 | FRANK BODY LLC | 524 BROADWAY, FLOOR 11 | | | NEW YORK | NY | 10013 | |
| 8905295 | Franklin Mills Associates Limited Partnership | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8371285 | FRANKLIN MILLS SHOPPING MALL | PO BOX 277867 | | | Atlanta | GA | 30384-7867 | |
| 8905331 | Franklin, Melanie | Address on file | | | | | | |
| 8906760 | Franklin, Raven | Address on file | | | | | | |
| 8371506 | FREEHOLD CHANDLER TRUST LLC | 401 WILSHIRE BLVD, SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 8371519 | FREEHALL ASSOCIATES, LLC | 401 WILSHIRE BLVD. | SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 10211034 | Freemall Associates, LLC | Address on file | | | | | | |
| 8371530 | FREEMAN, CAISHA R. | Address on file | | | | | | |
| 8918223 | Freeze | 1400 Broadway | | | Dayton | NJ | 08810 | |
| 8918223 | Freeze | 473 Ridge Road | | | Dayton | NJ | 08810 | |
| 8371610 | FREMAUX TOWN CENTER SPE LLC | NORTHPARK BLVD., SUITE 300 | | | COVINGTON | LA | 70433 | |
| 8371714 | FRINGE STUDIO, LLC | PO BOX 3663 | | | CULVER CITY | CA | 90230 | |
| 8907161 | FRIT Shops at Sunset Place Owner, LLC t/a The Shops at Sunset Place, South Miami, FL | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Esq. | 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| 8371754 | FROMM INTL INC | 603 DEMPSTER STREET | | | MOUNT PROSPECT | IL | 60056 | |
| 8371759 | FRONTIER | PO BOX 23008 | | | ROCHESTER | NY | 14692-3008 | |
| 9492051 | FRONTIER FASHION, INC. | 1295 S. JOHNSON DRIVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 8371903 | FULL & WELL FASHION CO LTD DBA GREA | 786 TOWNE AVE | | | LOS ANGELES | CA | 90021 | |
| 9209824 | Fuller, Candise | Address on file | | | | | | |
| 8372028 | FUR | 319 LAFAYETTE STREET SUITE 102 | | | NEW YORK | NY | 10012 | |
| 8826309 | Fusion Cloud Services, LLC | 210 Interstate N. Pkwy Ste 300 | | | Atlanta | GA | 30339 | |
| 8826309 | Fusion Cloud Services, LLC | Nicole Scarberry-McKee | 1301 Chestnut | | Emporia | KS | 66801 | |
| 8906641 | G&I VII Reno Operating LLC | Bayer Properties, LLC | Kris Holden | 2222 Arlington Avenue South | Birmingham | AL | 35205 | |
| 9798641 | G&I VII RENO OPERATING LLC | BURR & FORMAN LLP | JOE A. JOSEPH AND HANNA LAHR | 420 20TH STREET NORTH, SUITE 3400 | BIRMINGHAM | AL | 35203 | |
| 8906641 | G&I VII Reno Operating LLC | Burr & Forman LLP | Regan C. Loper | 420 North 20th Street, Suite 3400 | Birmingham | AL | 35203 | |
| 9798641 | G&I VII RENO OPERATING LLC | P.O. BOX 775951 | | | CHICAGO | IL | 60677-5951 | |
| 8905438 | G&I VII Retail Carriage LLC | Bayer Properties, LLC | Attn: Kris Holden | 2222 Arlington Avenue South | Birmingham | AL | 35205 | |
| 9571445 | G&I VII Retail Carriage LLC | Burr & Forman LLP | Joe A. Joseph and Hanna Lahr | 420 20th Street North, Suite 3400 | Birmingham | AL | 35203 | |
| 8905438 | G&I VII Retail Carriage LLC | Burr & Forman LLP | Attn: Regan C. Loper | 420 North 20th Street, Suite 3400 | Birmingham | AL | 35202 | |
| 9571454 | G&I VII Retail Carriage LLC | Joe A. Joseph and Hanna Lahr | Burr & Forman LLP | 420 20th Street North, Suite 3400 | Birmingham | AL | 35203 | |
| 9571454 | G&I VII Retail Carriage LLC | PO Box 535719 | | | Atlanta | GA | 30353-5719 | |
| 9492221 | GABRIEL, KATHLEEN | Address on file | | | | | | |
| 8754561 | Gaddi, Grace L. | Address on file | | | | | | |
| 8814376 | Gainesville Regional Utilities | 301 SE 4th Avenue | Station A144 | | Gainesville | FL | 32601 | |
| 8893544 | Galleria at Wolfchase, LLC | 98938 Collections Center Drive | | | Chicago | IL | 60693 | |
| 8893544 | Galleria at Wolfchase, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 8372452 | GALLERIA MALL INVESTORS LP | PO BOX 849111 | | | DALLAS | TX | 75284-9111 | |
| 10210787 | Galleria Mall Investors LP | Address on file | | | | | | |
| 10210949 | Galleria Mall Investors, LP t/a Dallas Galleria, Dallas, TX | Address on file | | | | | | |
| 8372558 | GALVEZ, GABRIELA | Address on file | | | | | | |
| 8753256 | GAMAR, TIMOTHY | Address on file | | | | | | |
| 8760176 | GAMBLE, HEATHER | Address on file | | | | | | |
| 8911758 | Garay, Richard | Address on file | | | | | | |
| 8911643 | Garay, Richard | Address on file | | | | | | |
| 10492119 | Garay, Richard | Address on file | | | | | | |
| 10492748 | Garay, Richard | Address on file | | | | | | |
| 9208194 | Garcia Soltero, Nayeli | Address on file | | | | | | |
| 9208994 | Garcia, Alondra | Address on file | | | | | | |
| 9208994 | Garcia, Alondra | Address on file | | | | | | |
| 8912076 | Garcia, Christine M. | Address on file | | | | | | |
| 8911808 | Garcia, Enrique | Address on file | | | | | | |
| 8757864 | GARCIA, LAURA R. | Address on file | | | | | | |
| 8858366 | GARCIA, NICHOLAS | Address on file | | | | | | |
| 8858366 | GARCIA, NICHOLAS | Address on file | | | | | | |
| 8913550 | Garcia, Victor M. | Address on file | | | | | | |
| 8809530 | Garda CL Southwest, Inc. | Baker & Hostetler | Attn: Alexis Beachdell | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114 | |
| 8809530 | Garda CL Southwest, Inc. | GardaWorld | 2000 NW Corporate Boulevard | | Boca Raton | FL | 33431 | |
| 9492863 | GARDNER, KIMBERLY R | Address on file | | | | | | |
| 8374370 | GAZA INC DBA WINWIN APPAREL | 807 E 12TH ST #146 | | | LOS ANGELES | CA | 90021 | |
| 9805657 | GAZA INC DBA WINWIN APPAREL | HYUN SOOK MIN | 1755 E MARTIN LUTHER KING JR BLVD | | VERNON | CA | 90058 | |
| 8374389 | GCI COMMUNICATION CORP | PO BOX 99016 | | | ANCHORAGE | AK | 99509-9016 | |
| 8374395 | GE COMMERCIAL MTG CORP COMM MPT | 2005-CI TIER REMIC | CERT 2005-C1 LOWER TIER REMIC SERIES | | IRVING | TX | 75039 | |
| 8374395 | GE COMMERCIAL MTG CORP COMM MPT | PO Box 4586 | | | New York | NY | 10163-4586 | |
| 8760352 | GENDEL, AILEEN | Address on file | | | | | | |
| 8374500 | GENERATION SKIN PTY LTD | 409/24-30 SPRINGFIELD AVENUE | | | POTTS POINT | | 2011 | AUSTRALIA |
| 9493138 | GEN-TECH | 7901 N 70TH AVE | | | GLENDALE | AZ | 85303 | |
| 8777888 | Georges, Jennelle | Address on file | | | | | | |
| 8895037 | Georgia Department of Revenue | Compliance, ARCS - Bankruptcy | 1800 Century Blvd NE, Ste 9100 | | Atlanta | GA | 30345-3205 | |
| 8905000 | GGP Meadows Mall LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 8905510 | GGP Northridge Fashion Center, LP | C/o Brookfield Property REIT, Inc | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | |
| 8906212 | GGP Staten Island Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. Suite 300 | | Chicago | IL | 60654-1607 | |
| 8908665 | GGP-Four Seasons, LP | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-2707 | |
| 8908518 | GGP-Glenbrook L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-2707 | |
| 8331485 | GGP-Maine Mall LLC | C/O Brookfield Property REIT, Inc. | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 8905505 | GGP-NATICK WEST L.L.C. | C/O BROOKFIELD PROPERTY REIT, INC. | 350 N. ORLEANS ST. | SUITE 300 | CHICAGO | IL | 60654-1607 | |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 19 of 56

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8906574 | GGP-Providence Place, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8908581 | GGP-Tucson Mall L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 10202409 | Gilbert, Crystal and Andrew P. | Address on file | | | | | | | |
| 8754056 | GILES, ALICIA | Address on file | | | | | | | |
| 8375082 | GILLI, INC. DBA LE LIS | 2939 BANDINI BLVD. | | | | VERNON | CA | 90058 | |
| 8755411 | GILOT, ELIZABETH | Address on file | | | | | | | |
| 8892839 | Gilroy Premium Outlets, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8375162 | GILROY PREMIUM OUTLETS,LLC | PO BOX 827762 | | | | PHILADELPHIA | PA | 19182-7762 | |
| 8375187 | GINGERELLA ROX | ANNANDALE CIRCLE, KINROSS, | | | | PERTH | | 6028 | AUSTRALIA |
| 8891020 | Gist, Candice A. | Address on file | | | | | | | |
| 8903219 | GLADE LIFESTYLE, LLC | ATTN: GENERAL COUNSEL | 6723 WEAVER ROAD, SUITE 108 | | | ROCKFORD | IL | 61114 | |
| 8375316 | GLAM AND GLITTER JEWELS CORPORATION | 8815 PARC AVE | SUITE 201 | | | MONTREAL | QC | H2N1Y7 | CANADA |
| 8907195 | Glendale I Mall Associates, LP | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. | Suite 201 | | Chicago | IL | 60654-1607 | |
| 8906521 | Glendale I Mall Associates, LP | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. Suite 300 | | | Chicgo | IL | 60654-1607 | |
| 8839042 | Glimcher MJC, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 8839042 | Glimcher MJC, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 8375408 | GLIMCHER PROPERTIES L.P | 180 EAST BROAD STREET | | | | Columbus | OH | 43215 | |
| 8375409 | GLIMCHER PROPERTIES L.P. | DBA KIERLAND CROSSING LLC, DB S | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 8570740 | Glisten Cosmetics LTD | 28 Dovecote Way | | | | Basingstoke | | RG248HU | United Kingdom |
| 8375417 | Global Beauty Trade LLC | John Hu | 15 Village Court | | | Hazlet | NJ | 07730 | |
| 8375485 | GMA SHANGHAI BRANCH | ROOM 802,HUALING BUILDING NO. 18 LANE 3062 YAN AN(W) | | | | SHANGHAI | | 201103 | CHINA |
| 8891231 | GNCOS Co.,Ltd | 48, Bongeunsa-RO 29-Gil, | | | | Gangnam-GU | | | Korea, Republic of |
| 8375492 | GNT GURKAN TEKIN | PUBLIC FREE ZONE | | | | PORT SAID | | | EGYPT |
| 8375493 | GO GET GLITTER LIMITED | 4 PRICE ALBERT ROAD,PRIMROSE HILL | | | | LONDON | | NW175E | UNITED KINGDOM |
| 8375494 | GO TELL IT, INC. | 350 N CHURCH ST | | | | ROBESONIA | PA | 19551 | |
| 8375636 | GOLDEN AUSPICIOUS PROFIT LIMITED | ROOM 401 CHENGYE BUILDING NO. 798 XINGNAN RD, NANCUN TOWN PA | | | | GUANGZHOU | | | CHINA |
| 9712550 | Golden Too, Inc. | Attn: Accounts Receivable | 500 7th Avenue, 7th Floor | | | New York | NY | 10018 | |
| 8883502 | Gomez Ayala, Julio Armando | Address on file | | | | | | | |
| 8870674 | Gomez Ayala, Julio Armando | Address on file | | | | | | | |
| 8870288 | Gomez, Cristina | Address on file | | | | | | | |
| 8866048 | Gomez, Cristina | Address on file | | | | | | | |
| 8890851 | Gomez, Cristina | Address on file | | | | | | | |
| 9301124 | Gomez, Jeffrey | Address on file | | | | | | | |
| 8949459 | GOMEZ, JEFFREY | Address on file | | | | | | | |
| 8911402 | Gomez, Nancy E. | Address on file | | | | | | | |
| 9493909 | GONZALES LOPEZ, MAYRA | Address on file | | | | | | | |
| 8912074 | Gonzalez Alcaraz, Maria Mariela | Address on file | | | | | | | |
| 9260511 | Gonzalez Bahena, Ninive G. | Address on file | | | | | | | |
| 8777030 | Gonzalez, Aileen | Address on file | | | | | | | |
| 8918535 | Gonzalez, Cinthya | Address on file | | | | | | | |
| 8570388 | Gonzalez, Lizette | Address on file | | | | | | | |
| 8754532 | GONZALEZ, MARTIN | Address on file | | | | | | | |
| 8753519 | Gonzalez, Nichole | Address on file | | | | | | | |
| 8754382 | GONZALEZ, REYNELYN | Address on file | | | | | | | |
| 8919988 | GONZALEZ, SHEILYN | Address on file | | | | | | | |
| 8376991 | GONZALEZ-CASTRO, ERIKA | Address on file | | | | | | | |
| 8757565 | GOODEN, XAVIANNA | Address on file | | | | | | | |
| 8773137 | Google LLC | c/o Vivi Araiza-Quintanilla | attn: vaquintanilla | 320 North Morgan Street, Suite 600 | | Chicago | IL | 60607 | |
| 8773137 | Google LLC | White and Williams LLP | Amy E. Vulpio, Esquire | 1650 Market St., Suite 1800 | | Philadelphia | PA | 19103-7395 | |
| 8396293 | GOULD, LAUREN | Address on file | | | | | | | |
| 8920769 | Government of the District of Columbia - Unclaimed Property Unit | Office of Finance and Treasury | 1101 4th Street, S.W. | Suite 800 | | Washington | DC | 20024 | |
| 8908504 | Governor's Square Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8803385 | Gowling WLG (Canada) LLP | 1, Place Ville Marie | Suite 3700 | | | Montreal | QC | H3B 3P4 | Canada |
| 8377367 | GRACE BEAUTY, LLC | 1140 AVENUE OF AMERICAS FLOOR 16 | | | | NEW YORK | NY | 10036 | |
| 8864194 | Graham, Cessalina | Address on file | | | | | | | |
| 9712670 | Grand Apparels Designs | 807 Harbour Crystal Centre | 100 Granville Road | | | Kowloon | | | Hong Kong |
| 8377569 | GRAND APPARELS DESIGNS | ROOM 807, 8/F, HARBOUR CRYSTAL CENTRE | 100 GRANVILLE ROAD | TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 9712548 | GRAND PRODUCTS MFG LTD | 807, HARBOUR CRYSTAL CENTRE | 100 GRANVILLE ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 8377572 | Grand Products MFG LTD | Room 807, 8/F, Harbour Crystal Centre | 100 Granville Road | Tsim Sha Tsui | | Kowloon | | | Hong Kong |
| 10209742 | Grand Step (H.K.) Limited c/o Finance One, Inc. | Attn: Stephen Kim | 801 S Grand Avenue, Ste 1000 | | | Los Angeles | CA | 90017 | |
| 8895178 | Grandari Inc. | O'Melveny & Myers LLP | Attn: Amy R. Lucas | 1999 Avenue of the Stars, 7th Floor | | Los Angeles | CA | 90067-6035 | |
| 8895178 | Grandari Inc. | O'Melveny & Myers LLP | Attn: Daniel S. Shamah | 7 Times Square | | New York | NY | 10583 | |
| 8895161 | Grandari Inc. | O'Melveny & Myers LLP | Daniel S. Shamah, Partner | 7 Times Square | | New York | NY | 10583 | |
| 8842104 | GrandStep (H.K.) Ltd. c/o Finance one, Inc. | 801 S. Grand Avenue Ste 1000 | | | | Los Angeles | CA | 90017 | |
| 8516799 | Granite Telecommunications LLC | 100 Newport Ave. Ext. | | | | Quincy | MA | 02171 | |
| 10492711 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 10492711 | Granite Telecommunications, LLC | PO Box 983119 | | | | Boston | MA | 02298 | |
| 8377723 | GRAPEVINE MILLS MALL LIMITED P | P.O. BOX 198189 | | | | ATLANTA | GA | 30384-8189 | |
| 8867849 | Grapevine Mills Mall Limited Partnership, fka Grapevine Mills Mall Limited Partnership, fka | Grapevine Mills Mall, LP | PO Box 198189 | | | Atlanta | GA | 30384 | |
| 8867849 | Grapevine Mills Mall Limited Partnership, fka | Simon Property Group, LP | Bankruptcy Department | 225 W Washington Street | | Indianapolis | IN | 46204 | |
| 8329759 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder Et Al | Eboney Cobb | 500 East Border St, Suite 640 | | Arlington | TX | 76010 | |
| 10189509 | Great Lakes Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 8903391 | Great Northern Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8903269 | Great Northern Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 8903269 | Great Northern Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esquire | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8895770 | Great Northern Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esquire | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| 8894937 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8822268 | Greece Ridge, LLC | 1265 Scottsville Rd. | | | | | Rochester | NY | 14624 | |
| 8895051 | Green Hills Mall TRG LLC | The Taubman Company | Andrew S. Conway | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304-2324 | |
| 8759920 | GREEN, ARIAS MYA | Address on file | | | | | | | | |
| 8378019 | GREEN, JACKIE F. | Address on file | | | | | | | | |
| 8378173 | GREENE TOWN CENTER, LLC | C/O MALL PROPERTIES | 5500 NEW ALBANY RD SUITE 310 | | | | NEW ALBANY | OH | 43054 | |
| 8903255 | Greenwood Park Mall, LLC | Simon Property Group, LP | 225 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 8755358 | GRIBBLE, DANIELLE | Address on file | | | | | | | | |
| 9494890 | GRIMES, DEBRA R | Address on file | | | | | | | | |
| 8826646 | Grove City Factory Shops Limited Partnership | P.O Box 776260 | | | | | Chicago | IL | 60677 | |
| 8826646 | Grove City Factory Shops Limited Partnership | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8893943 | Grunfeld Desiderio Lebowitz Silverman & Klestadt LLP | Attn: Richard Wortman | 707 Wilshire Blvd. | Ste. 4150 | | | Los Angeles | CA | 90017 | |
| 8378695 | GS PACIFIC ER LLC | N SEPULVEDA BOULEVARD, #1925 | | | | | EL SEGUNDO | CA | 90245 | |
| 8858376 | GSMS 2014-GC18 Wyoming Valley Mall, LLC | Matthew I. Kramer | Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | 2601 S. Bayshore Drive, Suite 1500 | | | Miami | FL | 33133 | |
| 9494947 | GSMS 2014-GC18 WYOMING VALLEY MALL, LLC | WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC | MATTHEW I. KRAMER | 2601 S. BAYSHORE DRIVE, SUITE 1500 | | | MIAMI | FL | 33133 | |
| 8867815 | Guangzhou Jiayiwu Fashion Co., LTD | Floor 5,No. 11,The 9th industry Dapu ,xinshi Town ,Baiyun District | Guangzhou | | | | Guangdong | | 510410 | China |
| 9410593 | Guangzhou Jiayiwu Fashion Co., Ltd | Floor 5, No.11,The 9th Industry | Dapu, Xinshi Town | Baiyun District | | | Guangzhou | | 510410 | China |
| 8866670 | GUANGZHOU JIAYIWU FASHION CO., LTD | Floor 5,No.11,The 9th Industry,Dapu,Xinshi Town | Baiyun District | | | | Guangzhou | | 510410 | China |
| 8378754 | GUANGZHOU KAISHI LEATHER CO., LTD. | ATTN: LI HONG | NO. 18 JINSHI ROAD SHILING TOWN | HUADU DISTRICT | | | GUANGZHOU | | 510800 | CHINA |
| 8866016 | Guangzhou Panda Fashion Co. Ltd | Room 1110, Building 4 | No. 50, Juyuan Street, Shijing Town | Baiyun District | Guangzhou | | Guangdong | | 510400 | China |
| 8378756 | GUANGZHOU PANDA FASHION CO.,LTD | ROOM 1110, BUILDING 4, NO 50 JUYUAN STREET | SHINJING TOWN, BAIYUN DISTRICT | | | | GUANGZHOU, GUANGDONG | | 510400 | CHINA |
| 8864228 | Guangzhou Panda Fashion Co. LTD | Room 1110,Building 4, No.50, Juyuan Street | Shijing Town, Baiyun District | | | | Guangzhou | | 510400 | China |
| 8905106 | Guangzhou Yongheng Fashion Group Co., Ltd | No. 12, Nanhe #2 Street | South Leather and Leather Product Garden | Jingkou Road, Shiling Town, Huadu District | | | Guangzhou City, Guangdong Province | | 510850 | China |
| 10209887 | Guangzhou Yongheng Fashion Group Co., Ltd | No. 12, Nanhe #2 Street, South Leather and Leather Product Garden | Jingkou Road, Shiling Town, Huadu District | Guangdong Province | | | Guangzhou City | | 510850 | China |
| 8905106 | Guangzhou Yongheng Fashion Group Co., Ltd | c/o Lewis Brisbois Bisgaard & Smith, LLP | Attn: Scott Lee | 633 W. 5th Street, Suite 4000 | | | Los Angeles | CA | 90071 | |
| 8837325 | Guerrero, Nicole | Address on file | | | | | | | | |
| 8773453 | Gulf Telephone Company dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | 1025 El Dorado Blvd (Attn: Legal-BKY) | | | | Broomfield | CO | 80021 | |
| 8773453 | Gulf Telephone Company dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th ST | | | | Bismark | ND | 58501 | |
| 8516769 | Gutierrez, Cynthia | Address on file | | | | | | | | |
| 8910883 | Gutierrez, Viviana | Address on file | | | | | | | | |
| 8911081 | Gutierrez, Viviana | Address on file | | | | | | | | |
| 8379573 | GUYTON, MAXINE | Address on file | | | | | | | | |
| 8379573 | GUYTON, MAXINE | Address on file | | | | | | | | |
| 8758114 | GUZMAN, ALYSSA B. | Address on file | | | | | | | | |
| 8912502 | Guzman, Jennifer | Address on file | | | | | | | | |
| 8891223 | Guzman, Martha Andrade | Address on file | | | | | | | | |
| 8864867 | Guzman, Martha Andrade | Address on file | | | | | | | | |
| 8379780 | H&H SERIES OWNER, LLC | WILSHIRE BLVD. | | | | | LOS ANGELES | CA | 90010 | |
| 9495408 | H3 SPORTGEAR LLC | 2875 WHIPTAIL LOOP EAST | | | | | CARLSBAD | CA | 92010 | |
| 8753795 | HA, JANE EUN LEE | Address on file | | | | | | | | |
| 8379941 | HAINING KINDWAY IMP. & EXP. CO. LTD | FLOOR 8 ZHONGHAI BUILDING 3, | | | | | HAINING | | 314400 | CHINA |
| 8380145 | HALL, LAKEISHA | Address on file | | | | | | | | |
| 8867500 | Hall, Nacira | Address on file | | | | | | | | |
| 8380297 | HAMILTON ASSOCIATES | 375 E. ELM STREET, SUITE 100 | C/O KRAVCO COMPANY LLC | | | | CONSHOHOCKEN | PA | 19428-1973 | |
| 8905863 | Hamilton Mall Realty LLC | 150 Great Neck RD, Suite 304 | | | | | Great Neck | NY | 11021 | |
| 8758000 | HAMMOND, DAMARRIAH P. | Address on file | | | | | | | | |
| 8758000 | HAMMOND, DAMARRIAH P. | Address on file | | | | | | | | |
| 8380483 | HAMPTON, SILLEST | Address on file | | | | | | | | |
| 8755942 | HANA COMMERCIAL FINANCE INC. | DEPT. LA 24406 | | | | | PASADENA | CA | 91185-4406 | |
| 8380518 | HANBAEG CORPORATION CO.,LTD | 100,BUKHANG-RO,193 BEON-GIL | | | | | SEO-GU | | | KOREA, REPUBLIC OF |
| 8380545 | HANDBAG REPUBLIC INC | 18301 ARENTH AVE | | | | | CITY OF INDUSTRY | CA | 91748 | |
| 9495694 | Handbag Republic Inc | 18301 Arenth Ave. | | | | | City of Industry | CA | 91789 | |
| 8380576 | HANG CHEE FASHION HANDBAGS CO. | ROOM 629 KAM TEEM INDUSTRIAL | | | | | CONNAUGHT | | | HONG KONG |
| 8380600 | HANGZHOU ZIG ZAG APPAREL CO., LTD | YINGBIN ROAD #355 YONGAN TOWER | | | | | HANGZHOU | | 311100 | CHINA |
| 9402934 | Hangzhou Zigzag Apparel Co., Ltd | Attn: Tom Chen | 307 Block 1, Section 2 | E-Fashion, South Xinghe Road | Yuhang | | Hangzhou Zhejiang | | 311100 | China |
| 8908568 | Hanover UE LLC | 210 Route 4 East | | | | | Paramus | NJ | 07652 | |
| 9495755 | Hanover UE LLC | Address on file | | | | | | | | |
| 8380697 | HANSUNG USA LLC | 92 ARGONAUT, SUITE 205 | | | | | ALISO VIEJO | CA | 92618 | |
| 8380700 | HANWAY INDUSTRIAL CO., LTD | Room 14B, Anyuan Tower, Central Gardens | Fumin Road, Futian District, Shenzhen City | | | | Guangdong | | | China |
| 8380700 | HANWAY INDUSTRIAL CO., LTD | ROOM 14B, ANYUAN TOWER, CENTRAL GARDENS, FUMIN ROAD, FUTIAN | | | | | GUANGDONG | | | China |
| 8380701 | HANZA GLOBAL (EX1 COSMETICS) | 1 SUN STREET | | | | | LONDON | | W1U 6TY | UNITED KINGDOM |
| 8920935 | HARDY, WADE | Address on file | | | | | | | | |
| 8511538 | Harris County Municipal Utility District #358 | 11111 Katy Freeway Suite 725 | | | | | Houston | TX | 77079 | |
| 8511538 | Harris County Municipal Utility District #358 | Carl O. Sandin | 1235 North Loop West | Suite 600 | | | Houston | TX | 77008 | |
| 8511560 | Harris County Water Control And Improvement District #155 | 11111 Katy Freeway Suite 725 | | | | | Houston | TX | 77079 | |
| 8511560 | Harris County Water Control And Improvement District #155 | Carl O. Sandin | 1235 North Loop West Suite 600 | | | | Houston | TX | 77008 | |
| 8493160 | Harris County, et al. | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 8493160 | Harris County, et al. | PO Box 3547 | | | | | Houston | TX | 77253-3547 | |
| 8612510 | Hartford Fire Insurance Company | Bankruptcy Unit, HO2-R | Home Office | | | | Hartford | CT | 06155 | |
| 8612510 | Hartford Fire Insurance Company | One Hartford Plaza | | | | | Hartford | CT | 06155 | |
| 8612510 | Hartford Fire Insurance Company | The Hartford | PO Box 660916 | | | | Dallas | TX | 75266 | |
| 9496143 | HATCH, EBONIE | Address on file | | | | | | | | |
| 9561436 | Haute Curve Inc | Martin Byun | 1019 S San Julian St. | | | | Los Angeles | CA | 90015 | |
| 8381814 | HAUTE CURVE, INC | 1019 S SAN JULIAN ST. | | | | | LOS ANGELES | CA | 90015 | |
| 8381815 | HAUTE FOX INC. | 800 E 12TH ST. STE. 119 | | | | | LOS ANGELES | CA | 90021 | |
| 8381817 | HAVE FASHION | 3360 E PICO BLVD | | | | | LOS ANGELES | CA | 90023 | |
| 9211162 | Hawaiian Electric Company | PO Box 2750 | | | | | Honolulu | HI | 96840 | |

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8381830 | HAWAIIAN TELCOM | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| 8755578 | HAWKINS, KENIQUA | Address on file | | | | | | | |
| 9496203 | HAWKINS, RACHEL E | Address on file | | | | | | | |
| 9496203 | HAWKINS, RACHEL E | Address on file | | | | | | | |
| 8382172 | HEADRICK RIZIK ALVAREZ & FERNANDEZ | ABRAHAM LINCOLN, TORRE PIANTINI | GUSTAVO MEJIA RICART NO. 16 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 8382222 | HEAT MAKES SENSE, INC. DBA EVA NYC | 300 MESEROLE ST. | | | | BROOKLYN | NY | 11206 | |
| 8382237 | HEATHER RAE BANG | 3719 1/2 HELLMAN AVE | | | | LOS ANGELES | CA | 90032 | |
| 8819046 | Hector, Dejene T | Address on file | | | | | | | |
| 8911882 | Heim, Samantha | Address on file | | | | | | | |
| 8382368 | HELLO PRODUCTS LLC | 363 BLOOMFIELD AVE SUITE 2D | | | | MONTCLAIR | NJ | 07042 | |
| 8382388 | HELMUS, INC | 17101 S. CENTRAL AVE. | | | | CARSON | CA | 90746 | |
| 8864851 | Hemphill, Andrea | Address on file | | | | | | | |
| 8864190 | Hendricks County Treasurer | 355 S Washington St Ste. 240 | | | | Danville | IN | 46122 | |
| 10208799 | Hengxing (HK) Trade Co., Limited | Attn: Cynthia Xu | No. 12, Nanhe #2 Street | South Leather and Leather Product Garden | Jingkou Rd Shiling Town Huadu Dist, Guangdong Prov | Guangzhou City | | 510850 | China |
| 8895110 | Hengxing (HK) Trade Co., Limited | No. 12, Nanhe #2 Street | South Leather and Leather Product Garden | Jingkou Road, Shiling Town, Huadu District | Guangdong Province | Guangzhou City | | 510850 | China |
| 8758170 | HENNEPIN COUNTY | 300 SOUTH 6TH STREET MC128 | | | | MINNEAPOLIS | MN | 55487 | |
| 8759135 | HENSON, ANNA | Address on file | | | | | | | |
| 9301135 | Her, Andy Y | Address on file | | | | | | | |
| 8758418 | HERGERT, SARAH | Address on file | | | | | | | |
| 8756258 | HERNANDEZ, ALYSON N. | Address on file | | | | | | | |
| 8756258 | HERNANDEZ, ALYSON N. | Address on file | | | | | | | |
| 8912340 | Hernandez, Esther | Address on file | | | | | | | |
| 9216515 | Hernandez, Karla | Address on file | | | | | | | |
| 8758877 | HERNANDEZ, PRISCILA | Address on file | | | | | | | |
| 8754379 | HERRERA, HECTOR | Address on file | | | | | | | |
| 8912348 | Herrera, Jose | Address on file | | | | | | | |
| 9217102 | Herrera, Lian | Address on file | | | | | | | |
| 8384009 | HERS & MINE | 807 E. 12TH ST, UNIT #139 | | | | LOS ANGELES | CA | 90021 | |
| 8384091 | HG GALLERIA, I, II, III, LP | 2088 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 8383466 | HG Galleria, LLC | 2088 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 8906072 | HG Galleria, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8384092 | HG INTERNATIONAL, INC. | 2251 CRENSHAW BLVD #4 | | | | LOS ANGELES | CA | 90016 | |
| 8910797 | Hicks, Talitha A. | Address on file | | | | | | | |
| 8493072 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 8493072 | Hidalgo County | P.O. Box 178 | | | | Edinburg | TX | 78540 | |
| 8384218 | HIDDEN LABEL, INC | 777 E. 10TH ST #206 | | | | LOS ANGELES | CA | 90021 | |
| 8818023 | High Point Design LLC | 75 Remittance Drive | Dept 1535 | | | Chicago | IL | 60675-1535 | |
| 8384257 | HIGH RIDGE BRANDS | ATTN: GLENN LIFRIERI | 333 LUDLOW ST, SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| 10211036 | Hines Global REIT 2615 Med Center Parkway LLC | Address on file | | | | | | | |
| 8903193 | Hines Global Reit 2615 Med Center Parkway LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 8903193 | Hines Global Reit 2615 Med Center Parkway LLC | Kenton McKeehan, Managing Director | Hines Retail | 2800 Post Oak Blvd, Suite 4800 | | Houston | TX | 77056 | |
| 8866679 | Hitchcock, KyAnna | Address on file | | | | | | | |
| 8864197 | HK Gangtong International Trading Limited | Building 4, No.50, Juyuan Street | ShijingTown, Baiyun District | | | Guangzhou, Guangdong | | S10400 | China |
| 8864197 | HK Gangtong International Trading Limited | Unit 04, 7/F, Bright Way Tower | No.33 Mong Kok Road | | | Kowloon | | 999077 | HongKong |
| 8820003 | HK Retail Holding II LTD | Justin Wai | Suite 901 | Two International Fianance Centre | 8 Finance Street | Central | | | Hong Kong |
| 8820003 | HK Retail Holding II LTD | c/o Simpson Thacher & Bartlett | Attn: Sandy Qusba, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| 9497319 | HOANG, MINH | Address on file | | | | | | | |
| 9497319 | HOANG, MINH | Address on file | | | | | | | |
| 9497327 | HOBSON, BRIGHID M | Address on file | | | | | | | |
| 8913747 | Hokanson, Haley Nicole | Address on file | | | | | | | |
| 8756547 | Holsome, Kaylenn R. | Address on file | | | | | | | |
| 9533577 | HOLYOKE MALL COMPANY, L.P. | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 8745014 | Holyoke Mall Company, L.P. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 8745014 | Holyoke Mall Company, L.P. | Pyramid Management Group, LLC | Attn: John D. Cico | The Clinton Exchange | 4 Clinton Square | Syracuse | NY | 13202 | |
| 8825205 | Hong Kong Butterfly Limited | Law Offices of James S. Yan | 980 S. Arroyo Parkway, Suite 250 | | | Pasadena | CA | 91105 | |
| 8912322 | Hong Kong Olive Fashion Co., Ltd. | Flat/RM A 12/F KIU FU Commercial Bldg. | 300 Lockhart Road Wan Chai | | | | | 999077 | Hong Kong |
| 8912322 | Hong Kong Olive Fashion Co., Ltd. | Attn: Scott Lee | Lewis Brisbois Bisgaard & Smith LLP | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 9407232 | HongKong Butterfly Limited | 1101-1 Tianyuan Building, Didang | Shaoxing | | | Zhejiang | | 312000 | China |
| 8907146 | HongKong Frist International Ltd | Address on file | | | | | | | |
| 9780496 | Hongkong Olive Fashion Co., Limited | Weihai Bono Garment Co., Ltd | No. 8 Fuzhou Road Jinling Economic Zone | | | Rushan City | Shandong | 264500 | China |
| 9780496 | Hongkong Olive Fashion Co., Limited | Flat/Rm A 12/F Kiu Fu Commercial Bldg | 300 Lockhart Road | | | Wan Chai | | | Hong Kong |
| 8385376 | HONGKONG SOPHIA GARMENT CO., LIMITE | F702, ZHITONG CREATIVE INDUSTRIAL PARK, HAIZHU DISTRIC | | | | GUANGZHOU | | | CHINA |
| 8385377 | HONGKONG YONGDIAN FASHION CO., LIMI | ROOM 1501 (0880), 15/F, SPA CENTRE, 53-55 | CO LIMITED | | | WANCHAI | | | HONG KONG |
| 8755163 | HONKONEN, BROOKE M. | Address on file | | | | | | | |
| 8755163 | HONKONEN, BROOKE M. | Address on file | | | | | | | |
| 8906610 | Hoover Mall Limited, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 10187833 | HOP LUN (HONG KONG) LTD | 32/F, 9 Wing Hong Street | Cheung SHa Wan | | | | | | Hong Kong |
| 8822262 | Hop Lun Hong Kong | 32/F | 9 Wing Hong Street | | | Cheung Sha Wan | | | Hong Kong |
| 8385454 | HOPE LAW GROUP P. C. | WILSHIRE BLVD SUITE 500 | | | | LOS ANGELES | CA | 90010 | |
| 9497641 | HORIZON IMPORTS | 10 WEST 33RD STREET SUIT 606 | | | | NEW YORK | NY | 10001 | |
| 10190268 | Horizon Imports | The Hedaya Capital Group | 240 West 35th Street Suite 401 | | | New York | NY | 10001 | |
| 10190268 | Horizon Imports | Wells Fargo Capital Finance | Dorothy Galson | 100 Park Avenue | | New York | NY | 10017 | |
| 8907252 | Hot Ginger, Inc. | Liat Talasazan | 636 N. Laurel Avenue | | | Los Angeles | CA | 90048 | |
| 8907252 | Hot Ginger, Inc. | The Orantes law Firm, PC | Luis A. Solorzano | 3435 Wilshire Blvd. | Suite 2920 | Los Angeles | CA | 90010 | |
| 10186501 | HOTKEY INCO LIMITED | ROOM 1003, 10/F, TOWER 1, LIPPO | CENTRE, 89 QUEENSWAY | | | ADMIRALTY | | | HONG KONG |
| 8867564 | Hotkey Inco Limited | Room 1501 | Grand Millennium Plaza | Lower Block | 181 Queens Road Central | | | | Hong Kong |
| 8764561 | HOTKEY INCO LIMITED | ROOM 1501, GRAND MILLENIUM PLAZA (LOWER BLOCK) | 181 QUEEN S ROAD CENTRAL | | | HONG KONG | | | HONG KONG |
| 10492901 | House, Roger  L. | Address on file | | | | | | | |
| 10492845 | House, Roger L. | Address on file | | | | | | | |
| 8911795 | House, Roger L. | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8911171 | House, Roger L. | Address on file | | | | | | |
| 8385735 | HOUSER, AMANDA | Address on file | | | | | | |
| 8385790 | HOWARD COUNTY HEALTH DEPARTMENT | 8930 STANFORD BOULEVARD | | | | COLUMBIA | MD | 21045 |
| 8778765 | Howell, Nachelle | Address on file | | | | | | |
| 8754285 | HS BRANDS INTERNATIONAL INC | 200 FOXBOROUGH BLVD SUITE 100 | | | | FOXBOROUGH | MA | 02035 |
| 10210767 | HS Brands International, Inc. | 96 Bristol Road | | | | Wellesley | MA | 02481 |
| 10210767 | HS Brands International, Inc. | BRL Law Group LLC | 380 Washington Street | Second Floor | | Wellesley | MA | 02481 |
| 8386028 | HSG (HK) TRADING LIMITED | NO. 60, 1/F, TANGXINXUIE, SANYUANLI AVENUE, BAIYUN DISTRICT | | | | GZ | | CHINA |
| 8918523 | Huerta, Deanna | Address on file | | | | | | |
| 9301817 | Hughes, Elaine | Address on file | | | | | | |
| 8386384 | HUH DI/OCP CROSSLANDS JV 2016, LLC | 22 MAPLE AVENUE | | | | MORRISTOWN | NJ | 07960 |
| 8386384 | HUH DI/OCP CROSSLANDS JV 2016, LLC | MAPLE AVENUE | | | | MORRISTOWN | NJ | 07960 |
| 8764533 | HUH DI/OCP CROSSLANDS LLC | ATTN: GENERAL COUNSEL | C/O O' CONNOR PROPERTY MANAGEMENT | 240 ROYAL PALM WAY, 2ND FLOOR | | PALM BEACH | FL | 33480 |
| 8908542 | Hulen Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 |
| 8511546 | Humble Independent School District | Carl O. Sandin | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 |
| 8511546 | Humble Independent School District | P.O. Box 4020 | | | | Houston | TX | 77210 |
| 8386474 | HUNCHUN SUNNY GROUP CO., LTD | RM #608 HUANGGUAN PLAZA, YINGCHUN RD. HUNCHUN CITY, JINLIN P | | | | HUNCHUN CITY | | 11111 | CHINA |
| 10198560 | HuntCity, Inc. | Attn: Tom Wu, President 2301 | E. 7th Street, Suite A-331 | | | Los Angeles | CA | 90023 |
| 10198560 | HuntCity, Inc. | Mark Brutzkus | Brutzkus Gubner | 21650 Oxnard St., Ste. 500 | | Woodland Hills | CA | 91367 |
| 8386629 | HUNTINGTON MALL COMPANY | YOUNGSTOWN-WARREN ROAD | | | | NILES | OH | 44446 |
| 8906017 | Huntington Technology Finance, Inc. | 2285 Franklin Road, Suite 100 | | | | Bloomfield Hills | MI | 48302 |
| 8386633 | HUNTINGTON TECHNOLOGY FINANCE, INC. | FRANKLIN ROAD | | | | BLOOMFIELD | MI | 48302 |
| 8386896 | HYLANDS LAW FIRM | 5A1 5TH FLOOR HANWEI PLAZA, NO. 7 G | CHAOYANG DISTRICT, BEJING 100004 | | | CHINA | | | CHINA |
| 8739501 | Hylands Law Firm | Attn: Cindy Wang | Unit 1511, 15/F., Tower A | Full Link Plaza No. 18 Chaoyangmenwai Ave. | Chaoyand District | Beijing | | 100020 | China |
| 9498218 | Hypnotic Hats Ltd. | 20 Weset 37th St., 5th Floor | | | | New York | NY | 10018 |
| 9559006 | Hyundai Merchant Marine Co. Ltd. | c/o Metro Group Maritime | Attention: Lee | 61 Broadway, Suite 905 | | New York | NY | 10006 |
| 8866975 | Hyundai Merchant Marine Co., Ltd. | Junghoon Yoo | Dallas Customer Service Center | 1755 Wittington Place, Suite 300 | | Farmers Branch | TX | 75234 |
| 8557771 | I & I WHOLESALES CORP | John Park | 4701 S. Santa Fe Ave | | | Vernon | CA | 90058 |
| 10202333 | I & I Wholesales Corp. | Young Kim | 4701 S. Santa Fe Ave. | | | Vernon | CA | 90058 |
| 9820563 | I.A. LEATHER (INDIA) PVT. LTD. | 14/19-H CIVIL LINES | | | | KANPUR | | | INDIA |
| 8386986 | IBARRA, BLANCA | Address on file | | | | | | |
| 8513598 | IBM Credit LLC | Cristina Goulart - Bankruptcy Coordinator | 138/146 Avenida Pasteur | | | Rio de Janeiro | | 22290-240 | Brazil |
| 8513598 | IBM Credit LLC | Ludmila Goncalves | 7100 Highlands Pkwy | | | Smyrna | GA | 30082 |
| 8513598 | IBM Credit LLC | PNC Bank | 500 First Avenue | | | Pittsburgh | PA | 15264 |
| 8387086 | IDEA GROUP INTERNATIONAL LIMITED | ROOM 801, 8/F WING KWOK, CENTRE, 182 WOOSUNG STREET FL 6 BLD | | | | JORDAN | | | HONG KONG |
| 8387093 | IDENTICOM SIGN SOLUTIONS | 24657 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335 |
| 10599152 | IdentiCom Sign Solutions, LLC | 24657 Halsted Road | | | | Farmington Hills | MI | 48335 |
| 8493582 | iHeart Media, Inc. | 20880 Stone Oak Parkway | | | | San Antonio | TX | 78258 |
| 9301627 | IL State Treasurer | Jennifer Olaya | IL State Treasurer-Unclaimed Property | 1 W. Old State Capitol Plz., 4th Fl. | | Springfield | IL | 62701 |
| 9301627 | IL State Treasurer | Mr. Rick A. Cory | IL State Treasurer-Unclaimed Property | 1 W. Old State Capitol Plz., 4th Fl. | | Springfield | IL | 62701 |
| 8903428 | Illinois Union Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 |
| 8903428 | Illinois Union Insurance Company | Duane Morris LLP | Wendy M. Simkulak, Esquire | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 |
| 9498386 | ILLUMA FASHION INC. | 1141 S. BOYLE AVE #201 | | | | LOS ANGELES | CA | 90023 |
| 9498399 | IMAGE SERVICES, INC. | 2281 LA CROSSE AVENUE, SUITE 501 | | | | COLTON | CA | 92324 |
| 8387201 | IMAGININGS 3 INC | 6401 GROSS POINT RD | | | | NILES | IL | 60714 |
| 8864908 | Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 |
| 8864908 | Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 |
| 8387246 | IN STYLE DBA BLVD STYLE INC. | 1015 S. CROCKER ST. Q#27 | | | | LOS ANGELES | CA | 90021 |
| 8442595 | Inbody, Kaila | Address on file | | | | | | |
| 8387254 | INCONTACT, INC. | 14870 S PONY EXPRESS RD | | | | RIVERTON | UT | 84065 |
| 8387254 | INCONTACT, INC. | 7730 S. UNION PARK AVE. | SUITE 500 | | | MIDVALE | UT | 84047 |
| 8387257 | INCREMENTO INC DBA PEACH LOVE CALIF | 2650 LEONIS BLVD | | | | VERNON | CA | 90058 |
| 8895423 | Indemnity Insurance Company of North America | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 |
| 8906289 | Indemnity Insurance Company of North America | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19103 |
| 8895390 | Indemnity Insurance Company of North America | Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 |
| 8895390 | Indemnity Insurance Company of North America | Duane Morris LLP | Wendy M. Simkulak, Esquire | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 |
| 8906289 | Indemnity Insurance Company of North America | Duane Morris LLP | Wendy M. Simkulak, Esquire | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 |
| 8387262 | INDEPENDENCE CENTER LLC | 5919 WEST 3RD ST | SUITE 2B | | | LOS ANGELES | CA | 90036 |
| 8387262 | INDEPENDENCE CENTER LLC | PO BOX 29256 | | | | CHICAGO | IL | 60673-9252 |
| 8612350 | Independence Mall Holding LLC | Independence Center | 18801 E 39th St. South, Ste 2035 | | | Independence | MO | 64057 |
| 10692805 | INDIE BLEU, INC | ELIZA KIM | 1016 TOWNE AVE, STE #211 | | | LOS ANGELES | CA | 90021 |
| 10196194 | Indie Bleu, Inc. | Christian T. Kim, Esq | Lee, Hong, Degerman, Kang & Waimey, APC. | 660 S. Figueroa St., Ste 2300 | | Los Angeles | CA | 90017 |
| 10196194 | Indie Bleu, Inc. | Eliza Kim | 1016 Towne Ave., Unit #211 | | | Los Angeles | CA | 90021 |
| 10196224 | Indie Bleu, Inc. | Lee, Hong, Degerman, Kang & Waimey, APC | Christian T. Kim, Esq. | 660 S. Figueroa St., Ste. 2300 | | Los Angeles | CA | 90017 |
| 9808090 | Industrial Staffing Services Inc. | 25 Kennedy Blvd | Suite 200 | | | East Brunswick | NJ | 08816 |
| 9211998 | Industrial Waste & Salvage | PO Box 446 | | | | Fresno | CA | 93709 |
| 8752839 | INEGBU, DOMINIQUE | Address on file | | | | | | |
| 8352149 | INGOGLIA, CATHERINE | Address on file | | | | | | |
| 8631488 | Ingoglia, Catherine | Address on file | | | | | | |
| 8631488 | Ingoglia, Catherine | Address on file | | | | | | |
| 8352149 | INGOGLIA, CATHERINE | Address on file | | | | | | |
| 8906161 | Ingram North Loop Shopping Center, L.P. t/a Ingram Festival S/C, San Antonio, Texas | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Esq. | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 |
| 10210938 | Ingram North Loop Shopping Center, L.P. t/a Ingram Festival Shopping Center, San Antonio, Texas | Address on file | | | | | | |
| 8760752 | INGRAM, MCKAYLA | Address on file | | | | | | |
| 8839368 | INKYUNG APPAREL CO., LTD | INSUK OH | 7F, INKYUNG BLDG. 37 JANGHAN-RO | DONGDAEMUN-KU | | SEOUL | | | KOREA, REPUBLIC OF |

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9571463 | INKYUNG APPAREL CO., LTD. | OH, IN SUK | 7F, INKYUNG BLDG. 37 | JANGHAN-RO | DONGDAEMUN-KU | SEOUL | | | KOREA, REPUBLIC OF |
| 8387344 | INLAND CENTER | PO BOX 849449 | | | | LOS ANGELES | CA | 90084-9449 | |
| 9265014 | Innovative Discovery, LLC | 1700 North Moore Street, 1500 | | | | Arlington | VA | 22209 | |
| 9265091 | Innovative Discovery, LLC | 1700 North Moore, 1500 | | | | Arlington | VA | 22209 | |
| 8387374 | INTEC LTD | 18FL, CENTERPOINT SEOCHO BD 304, HYORYEONG-RO | SEOCHO-GU | | | SEOUL | | 06720 | KOREA, REPUBLIC OF |
| 8838318 | Integrated Office Technology dba IOTEC | 12150 Mora Drive | Unit 2 | | | Santa Fe Springs | CA | 90670 | |
| 8837111 | IntelePeer Cloud Communications LLC | 155 Bovet Rd | Ste 405 | | | San Mateo | CA | 94404 | |
| 8837111 | IntelePeer Cloud Communications LLC | Dept LA 24295 | | | | Pasadena | CA | 91185-4295 | |
| 8837111 | IntelePeer Cloud Communications LLC | Lockbox# 24295 | 14005 Live Oak Ave | | | Irwindale | CA | 91706-1300 | |
| 9558987 | International Intimates Inc. | Attn: Allen Siler | 31 West 34th Street 9th Floor | | | New York | NY | 10001 | |
| 8387397 | INTERNATIONAL SOURCING SERVICE | 1401 S. ST. ANDREWS PL. # 104 0 | | | | LOS ANGELES | CA | 90019 | |
| 8387398 | INTERNATIONAL SYSTEMS | PO BOX 99529 | | | | LOUISVILLE | KY | 40269-0529 | |
| 9305373 | Intouch Footwear Inc. | 17900 Ajax Circle | | | | City of Industry | | 91748 | |
| 9498676 | IRE Trading CO., LTD. | CHO CHONG EUN | 25-1101 SEOCHO JUNGANGRO | 200 SEOHO-GU | | SEOUL | | 06601 | KOREA |
| 8839248 | IRE Trading Co., LTD. | 12FL Yuseung Bldg | 1595-3 Seocho-dong, Seocho-dong | | | Seoul | | 06651 | Korea, Republic of |
| 8839248 | IRE Trading Co., LTD. | Cho Chong Eun | 25-1101 Seocho Jungangro | 200 Seoho-gu | | Seoul | | 06601 | Korea, Republic of |
| 8387472 | IRIS | 3301 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| 8387473 | IRIS FASHION INC | 127 E 9TH STREET 509 14113 183RD ST CERRITOS CA 90703 | | | | LOS ANGELES | CA | 90015 | |
| 8867233 | Irvine Spectrum Center LLC | Attn: Ernie Zachary Park | 13215 E. Penn St. | Suite 510 | | Whittier | CA | 90602 | |
| 8891257 | Irvine Spectrum Center LLC | Ernie Zachary Park | 13215 E Penn St. Suite 510 | | | Whitter | CA | 90602 | |
| 9498719 | ISAAC, JANESSA | Address on file | | | | | | | |
| 9498721 | ISAACS, AMANDA D. | Address on file | | | | | | | |
| 10492695 | Islas, Jessie | Address on file | | | | | | | |
| 8912362 | Islas, Jessie | Address on file | | | | | | | |
| 10492196 | Islas, Jessie | Address on file | | | | | | | |
| 9498763 | ISRAEL, ROJAS MIRANDA | Address on file | | | | | | | |
| 8387668 | ISRAEL, ROJAS MIRANDA | Address on file | | | | | | | |
| 8387648 | ITC USA, LLC | 603 STEWART STREET STE. 200 | | | | SEATTLE | WA | 98101 | |
| 8367161 | ITC USA, LLC | ATTN: DUSTIN WINEGARDNER | 603 STEWART STREET | STE. 200 | | SEATTLE | WA | 98101 | |
| 10189972 | IVT Parke Cedar Park, LLC | InvenTrust Property Management, LLC | c/o Richard Springer | 3025 Highland Parkway, Suite 350 | | Downers Grove | IL | 60515 | |
| 9498806 | I-WORLD CO | 17210 MARQUARDT AVE | | | | CERRITOS | CA | 90703 | |
| 8513596 | J & L Building Maintenance Services, LLC | Lori Ann Tovar Tatugh | 6635 E. Florence Ave. #337 | | | Bell Gardens | CA | 90201 | |
| 8387740 | J&G INTERNATIONAL, INC. | 800 E 12 TH STREET #415 | | | | LOS ANGELES | CA | 90021 | |
| 10198505 | J&G INTERNATIONAL, INC. | Aaron H. Stulman, Esq. | Potter Anderson & Corroon LLP | 1313 N. Market St., 6th Floor | | Wilmington | DE | 19801 | |
| 10197735 | J&G INTERNATIONAL, INC. | Christian T. Kim, Esq. | Lee, Hong, Degerman, Kang & Waimey, APC | 660 S. Figueroa Street, Suite 2300 | | Los Angele | CA | 90017 | |
| 10198505 | J&G INTERNATIONAL, INC. | Christian T. Kim, Esq. | Lee, Hong, Degerman, Kang & Waimey, APC | 660 S. Figueroa Street, Suite 2300 | | Los Angeles | CA | 90017 | |
| 10198505 | J&G INTERNATIONAL, INC. | JAMES KIM | 800 E 12 TH STREET #415 | | | LOS ANGELES | CA | 90021 | |
| 8387741 | J&P CO., LTD | #3 QIANHAIXI, JIHONGTAN STREET CHENGYANG DISTRICT | | | | QINGDAO CITY | | | CHINA |
| 8837087 | J.L. as Next of Friend and Parent of E.L. | Kuckelman Torline Kirkland | Attn: Michael Kuckelman | 10740 Nall, Suite 250 | | Overland Park | KS | 66211 | |
| 8754840 | J.N. JOHNSON FIRE AND SAFETY | 4200 WEST 76TH STREET | | | | MINNEAPOLIS | MN | 55435 | |
| 8910182 | J.O., a Minor Child (Marisol Orellana) | Address on file | | | | | | | |
| 9558980 | J.T. Smallwood, Tax Collector | 716 Richard Arrington Jr. Blvd. N. | Room 160 | | | Birmingham | AL | 35203 | |
| 8387750 | JAB MOTIVES INC | 674 S. LA FAYETTE PARK PLACE | | | | LOS ANGELES | CA | 90057 | |
| 8893457 | Jackson Lewis P.C. | 1133 Westchester Avenue Suite 5125 | | | | West Harrison | NY | 10604 | |
| 8910200 | Jackson, Alju K | Address on file | | | | | | | |
| 9498989 | JACKSON, CHRISTINA L | Address on file | | | | | | | |
| 8387932 | JACKSON, DANTAY | Address on file | | | | | | | |
| 8387932 | JACKSON, DANTAY | Address on file | | | | | | | |
| 9820891 | JAL Exports | 128 Kewal Ind Estate | S.B Marg, Lower Parel | | | Mumbai | | 400013 | India |
| 8388493 | JAL EXPORTS | 128 KEWAL INDUSTRIAL ESTATE S.B. MARG LOWEPAREL (WEST) | | | | MUMBIA | | 400013 | INDIA |
| 8870365 | JAL EXPORTS | 128 KEWAL INDUSTRIAL ESTATE, S.B. MARG, LOWEPAREL | MUMBAI | | | MAHARSHTRA | | 400013 | INIA |
| 8894843 | Jamestown Premier Georgetown Park Corp. | Caiola & Rose, LLC | Elizabeth Rose, Esq. | 125 Clairemont Avenue, Suite 240 | | Decatur | GA | 30030 | |
| 8894843 | Jamestown Premier Georgetown Park Corp. | Jamestown LP | Michael Giancarlo Eves, Authorized Signatory | 675 Ponce de Leon Ave. NE, 7th Floor | | Atlanta | GA | 30308 | |
| 8904832 | Jamestown Premier Georgetown Park Corp. | Michael Giancarlo Eves | 675 Ponce de Leon Ave NE, 7th Floor | | | Atlanta | GA | 30308 | |
| 8388718 | JAMMERS APPAREL GROUP | 2000 ONESIME GAGNON | | | | LACHINE | QC | H8T3M8 | CANADA |
| 8388720 | JAMS, INC. | P.O. BOX 845402 | | | | LOS ANGELES | CA | 90084 | |
| 8388733 | JANE XM VIP CUSTOMS SRV., INC | 301 E. OCEAN BLVD #1730 | | | | LONG BEACH | CA | 90802 | |
| 9499245 | JANETTE | Address on file | | | | | | | |
| 8388970 | JCAT BEAUTY ENTERPRISE LLC | 9890 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 8388971 | JD GLOW COSMETICS LLC | 12497 AIRLINE HWY | | | | BATON ROUGE | LA | 70817 | |
| 8568629 | Jean Pierre Inc. | 320 Fifth Ave 3rd Fl | | | | New York | NY | 10001 | |
| 8492478 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | John P. Dilman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 8492478 | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 | |
| 8389175 | JEFFREY D. HOROWITZ | MAGNOLIA BOULEVARD, SUITE 200 | | | | SHERMAN OAKS | CA | 91423 | |
| 9499460 | JEFFREY S. RICHARDSON | 2879 MERCER BUTLER PIKE | | | | GROVE CITY | PA | 16127 | |
| 10492099 | Jemal's Cayre Woodies, LLC | c/o Andrew B. Schulwolf, Esq. | 110 N. Washington Street | Suite No. 300 | | Rockville | MD | 20850 | |
| 8910167 | Jemal's Cayre Woodies, LLC | Andrew B. Schulwolf, Esq. | 110 N. Washington Street, Suite No. 300 | | | Rockville | MD | 20850 | |
| 8389208 | JENELLE OLDHAM | 927 N. MADISON AVE. | | | | LOS ANGELES | CA | 90029 | |
| 8863660 | Jenkins, Jalexis | Address on file | | | | | | | |
| 8863660 | Jenkins, Jalexis | Address on file | | | | | | | |
| 8911392 | Jennifer Guzman as GUC Class Representative | Address on file | | | | | | | |
| 8906394 | Jennifer Guzman as GUC Class Representative | Address on file | | | | | | | |
| 8910821 | Jennifer Guzman as GUC Class Representative | Address on file | | | | | | | |
| 8912314 | Jennifer Guzman as GUC Private Attorneys General Act Representative | Whitehead Employment Law | Attn: Jacob Whitehead, Esq. | 15615 Alton Pkwy, Ste. 175 | | Irvine | CA | 92618 | |
| 8906560 | Jennifer Guzman as Private Attorneys General Act Representative | Whitehead Employment Law | 15615 Alton Pkwy. Ste. 175 | | | Irvine | CA | 92618 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8915052 | Jennifer Montano as 507 (a)(4) Class Representative | Address on file | | | | | | | | |
| 8911705 | Jennifer Montano as 507 (a)(4) Private Attorneys General Act Representative | Address on file | | | | | | | | |
| 8911523 | Jennifer Montano as 507(a)(4) Class Representative | Address on file | | | | | | | | |
| 8906726 | Jennifer Montano as 507a4 Class Representative | Address on file | | | | | | | | |
| 8908539 | Jennifer Montano as 507a4 Private Attorney General Act Representative | Whitehead Employment Law | Attn: Jacob Whitehead | 15615 Alton Pkwy. Ste. 175 | | | Irvine | CA | 92618 | |
| 8907809 | Jennifer Montano as 507a4 Private Attorney General Act Representative | Whitehead Employment Law | Attn: Jacob Whitehead | 15615 Alton Pkwy. Ste. 175 | | | Irvine | CA | 92618 | |
| 8754446 | JENNINGS, STEPHANIE | Address on file | | | | | | | | |
| 8779505 | Jessica McCarga as natural parent and legal guardian of A.M (a minor) | Monge & Associates | Attn: Scott Harrison | 8205 Dunwoody Place | | | Atlanta | GA | 30350 | |
| 8861582 | Jeter, Cynthia Cade | Address on file | | | | | | | | |
| 8861548 | Jeter, Cynthia Denise | Address on file | | | | | | | | |
| 8389510 | JEWELL, SIERRA J. | Address on file | | | | | | | | |
| 8389510 | JEWELL, SIERRA J. | Address on file | | | | | | | | |
| 8903102 | JG Elizabeth II, LLC, a Delaware Limited Liability Company | Simon Property Group, LP | 225 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 8866052 | JG Winston-Salem, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | | Chattanooga | TN | 37402 | |
| 8866052 | JG Winston-Salem, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Boulevard, Suite 500 | | | | Chattanooga | TN | 37421 | |
| 8862888 | Jiangsu Golden Island International Co.,Ltd | No. 217, Qingshuting West Road | Jiangning Economic Development Zone | Nanjing | | | Jiangsu | | | China |
| 8869384 | Jiangsu GTIG Eastar Co., Ltd. | Attn: Mark Zhao | 23-19 Floor, Guotai New Century Plaza | 125 Renmin Rd. | | | Zhangjiagang, Jiangsu | | 215600 | China |
| 8869384 | Jiangsu GTIG Eastar Co., Ltd. | Wong & Mak, LLP | 790 E. Colorado Blvd., Suite 790 | | | | Pasadena | CA | 91101 | |
| 9499665 | JIANGSU TIN LUNG APPAREL AND ACCESS | 9TH FLOOR, NO 855 AI TE ROAD | ACCESSORIES MANUFACTURING CO., LTD. | | | | JIADING | | 201812 | CHINA |
| 8389550 | JIANGSU TIN LUNG APPAREL AND ACCESS | 9TH FLOOR, NO 855 AI TE ROAD | ACCESSORIES MANUFACTURING CO., LTD. | | | | JIADING | | 201812 | HONG KONG |
| 8389551 | JIANGYIN CITY HUA YANG SWEATER CO | 152# XIZHANG ROAD, GU SHAN TOWN | | | | | JIANGYIN CITY | | | CHINA |
| 8904657 | Jiangyin Kenadi International Trade | Room 432, Building 1, No 2 | Binjiang West Rd, 4J No 2880 | Hechuanr | | | Jiangyin | | 214442 | China |
| 8815054 | Jimenez Casillas, Janet | Address on file | | | | | | | | |
| 8389806 | JIN CHUNG | 750 CRENSHAW BLVD. #106 | | | | | LOS ANGELES | CA | 90005 | |
| 8870134 | JIVA DESIGNS PVT LTD | PLOT NO. 68/1, DLF INDUSTRIAL ESTATE | PHASE-1 | | | | FARIDABAD, HARYANA | | 121003 | INDIA |
| 8389822 | JJS APPAREL INC, DBA PEACHPUFF | 600 E WASHINGTON BLVD SUITE N14 | | | | | LOS ANGELES | CA | 90015 | |
| 9799291 | JJS Apparel, Inc dba PeachPuff | Law Offices of Young K Chang | 3580 Wilshire Boulevard, #1405 | | | | Los Angeles | CA | 90010 | |
| 8389834 | JNA APPAREL UNLIMITED INC, DBA APHR | 4076 S MAIN ST | DBA APHRODITE | | | | LOS ANGELES | CA | 90037 | |
| 8748991 | JOHN HALL ELECTRICAL CONTRACTING, INC. | C/O LINKHORST & HOCKIN, P.A. | 4495 MILITARY TRAIL | SUITE 106 | | | JUPITER | FL | 33458 | |
| 8748991 | JOHN HALL ELECTRICAL CONTRACTING, INC. | PO BOX 450747 | | | | | SUNRISE | FL | 33345 | |
| 9499868 | JOHN, JITIN | Address on file | | | | | | | | |
| 8840503 | Johnson Controls Fire Protection | Attn: Bankruptcy | 50 Technology Drive | | | | Westminster | MA | 01441 | |
| 9407204 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | | Indianapolis | IN | 46256 | |
| 8389929 | JOHNSON COUNTY TREASURER | 86 W. COURT ST. | | | | | FRANKLIN | IN | 46131 | |
| 8389929 | JOHNSON COUNTY TREASURER | PO BOX 6095 | | | | | INDIANAPOLIS | IN | 46206-6095 | |
| 9500192 | JOHNSON DUFFIE | ATTN: JOHN STATLER | 301 MARKET STREET | | | | LEMOYNE | PA | 17043 | |
| 8903339 | Johnson, Anaka | Address on file | | | | | | | | |
| 9569166 | Johnson, Andrea | Address on file | | | | | | | | |
| 8916568 | Johnson, Darrian | Address on file | | | | | | | | |
| 8390964 | JOLIE | 1100 S. PEDRO ST. SUITE #03 | | | | | LOS ANGELES | CA | 90015 | |
| 9409435 | Jolie Clothing | 1100 S. San Pedro St. #D3 | | | | | Los Angeles | CA | 90015 | |
| 8631415 | Jon Davler Inc | 9440 Gidley St | | | | | Temple City | CA | 91780 | |
| 8756747 | JONES, BRITNEY N. | Address on file | | | | | | | | |
| 8391162 | JONES, CASSANDRA P. | Address on file | | | | | | | | |
| 9500239 | JONES, KIRA M | Address on file | | | | | | | | |
| 10211168 | Jones, Matthew | Address on file | | | | | | | | |
| 8391556 | JONES, MONESHIA | Address on file | | | | | | | | |
| 8391556 | JONES, MONESHIA | Address on file | | | | | | | | |
| 8391764 | JONES-ONSLOW ELECTRIC | 259 WESTERN BLVD | | | | | JACKSONVILLE | NC | 28546-5797 | |
| 8906446 | Jordan Creek Town Center, LLC | c/o Broodfield Property REIT, Inc. | 350 N. Orleans St, Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 8754676 | JORGENSON, RACHAEL | Address on file | | | | | | | | |
| 8754676 | JORGENSON, RACHAEL | Address on file | | | | | | | | |
| 8392065 | JOYCE LIFE | 15535 LA FORTUNA DR | | | | | LA MIRADA | CA | 90638 | |
| 8392076 | JOYCOS LTD | 4F HYOBONG B/D,13,NAMBUSUNHWAN-RO 333-GIL | | | | | SEOCHO-GU | | | KOREA, REPUBLIC OF |
| 8392077 | JOYEN ENTERPRISE CO., LTD | SUITE 2004, TAI SHANG HUI GUAN, 78# DEZHENG ROAD, CHANG AN T | | | | | GUANGDONG | | | CHINA |
| 8392093 | JOYTEX INTERNATIONAL TRADE LIMITED | OMC OFFICES, BABROW BUILDING, | | | | | ANGUILLA | | AI-640 | UNITED KINGDOM |
| 9533404 | JPMG MANASSAS MALL OWNER LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | 125 EAST JEFFERSON STREET | | | SYRACUSE | NY | 13202 | |
| 8867543 | JPMG Manassas Mall Owner LLC | c/o Barclay Damon LLP | Att: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | | Syracuse | NY | 13202 | |
| 8867566 | JPMG Manassas Mall Owner LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | 125 East Jefferson Street | | | Syracuse | NY | 13202 | |
| 8745001 | JPMG Manassas Mall Owner LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | | Syracuse | NY | 13202 | |
| 8745001 | JPMG Manassas Mall Owner LLC | Pyramid Management Group, LLC | Attn: John D. Cico | The Clinton Exchange, 4 Clinton Square | | | Syracuse | NY | 13202 | |
| 8769505 | JSK FASHIONS LTD | UNIT 3, DERBY HOUSE, 59 DERBY STREET | | | | | MANCHESTER | | M8 8HW | UNITED KINGDOM |
| 8757501 | JUAREZ, JENNIRE | Address on file | | | | | | | | |
| 8757501 | JUAREZ, JENNIRE | Address on file | | | | | | | | |
| 8392235 | JUICE BEAUTY INC | 709 5TH AVE | | | | | SAN RAFAEL | CA | 94901 | |
| 8392304 | JUNO CRAFT , LTD | 102-20, SANDANGUPYEONG-GILL | | | | | IKSAN-SI | | 54524 | KOREA, REPUBLIC OF |
| 8392360 | JW MAXX, INC. DBA JW SIGNATURE | 1100 S SAN PEDRO ST #I-7 | | | | | LOS ANGELES | CA | 90015 | |
| 8392363 | JYHS, INC DBA BLUE IVY BY KC | 738 E. 14TH ST UNIT#B | | | | | LOS ANGELES | CA | 90021 | |
| 8392364 | K & J FASHION GURU CO., LIMITED | FLAT 12A, 3F, BLOCK B, CAMBRIDGE PLAZA | | | | | SHEUNG SHUI | | | HONG KONG |
| 8392370 | K TRANS INC | S. BROADWAY | | | | | Garden | CA | 90248 | |
| 8764413 | KAIYE KNITTING FACTORY CO., LTD. | RM 401, BLOCK A, NO.48 NING NAN AVENUE | | | | | NANJING | | | CHINA |
| 8905041 | Kalamazoo Mall LLC | C/o Brookfield Property REIT, Inc | 350 N. Orleans St., Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 8863444 | Kalbaugh, Pfund & Messersmith, P.C. | KPM Law, P.C. | 901 Moorefield Park Drive, Suite 200 | | | | Richmond | VA | 23236 | |

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8392530 | KAMP GORGE | 315 WEST 3RD ST #611 | | | | LONG BEACH | CA | 90802 | |
| 8826118 | KANG, YIL AND UNOK | Address on file | | | | | | | |
| 8392603 | KANSAS CITY POWER & LIGHT/219330/219703 | P.O. BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| 8392603 | KANSAS CITY POWER & LIGHT/219330/219703 | PO Box 11738 | | | | Kansas City | MO | 64138 | |
| 8392638 | KAPOLEI HAWAII PROPERTY COMPANY | ATTN: ASSET MANAGER, SETH LAYTON | 4401 W KENNEDY BLVD FL 3RD | | | TAMPA | FL | 33609-2048 | |
| 8908819 | Kapolei Hawaii Property Company LLC | 4401 W. Kennedy Boulevard, Third Floor | | | | Tampa | FL | 33609 | |
| 9820910 | Kapolei Hawaii Property Company LLC | 4401 West Kennedy Boulevard, 3rd Floor | | | | Tampa | FL | 33609 | |
| 9500984 | KARAPETYAN, RUZANNA | Address on file | | | | | | | |
| 8752968 | KAREN DAUGHTRY | LAW OFFICES HARRY J. SHER | 1515 MARKET STREET | SUITE 950 | | PHILADELPHIA | PA | 19102 | |
| 8752017 | Karis & Drake LLC | 137 N. Larchmont Blvd. | | | | Los Angeles | CA | 09004 | |
| 8752017 | Karis & Drake LLC | K&L Gates LLP | 70 W. Madison St. #3100 | | | Chicago | IL | 60602 | |
| 8842522 | Katelyn St. Onge | 3738 SE 101st Ave | | | | Portland | OR | 97266 | |
| 8392796 | KATIE K | 5601 BICKETT ST | | | | VERNON | CA | 90058 | |
| 9301215 | Katiekane Inc. | 22037 Gledhill St | | | | Chatsworth | CA | 91311 | |
| 8739497 | Katten Muchin Rosenman LLP | Attn: Floyd Mandell | 525 W. Monroe St. | | | Chicago | IL | 60661-3693 | |
| 8498857 | Katy Management District # 1 (HFBM4) | 12841 Capricorn St. | | | | Stafford | TX | 77477 | |
| 8498857 | Katy Management District # 1 (HFBM4) | Carl O. Sandin | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| 9501067 | KAUFMAN BORGEEST & RYAN LLP | 120 BROADWAY, 14TH FLOOR | | | | NEW YORK | NY | 10271 | |
| 9501067 | Kaufman Borgeest & Ryan LLP | c/o Robert Benjamin | 200 Summit Lake Dr. 1st Fl | | | Valhalla | NY | 10595 | |
| 8392904 | KAY FASHION LLC | 912 E. 12TH STREET SUITE B THE UPS STORE MAILBOX #226 | | | | LOS ANGELES | CA | 90021 | |
| 10492210 | Kazee, David L | Address on file | | | | | | | |
| 8911032 | Kazee, David L | Address on file | | | | | | | |
| 10491932 | Kazee, David L | Address on file | | | | | | | |
| 8908553 | KC & HC, Inc | Doniger/Burroughs | Attn: Scott Alan Burroughs | 603 Rose Ave. | | Venice | CA | 90291 | |
| 9501108 | KCOSERA INC. | 165-05 NORTHERN BLVD | | | | FLUSHING | NY | 11358 | |
| 8867492 | Kealoha, Stevie | Address on file | | | | | | | |
| 9780426 | Kei Yiu International Inc. | Benny Shen | 19827 Hamilton Ave | | | Torrance | CA | 90502 | |
| 8393041 | KEI YIU INTERNATIONAL INC. | WESTER AVE. SUITE126 | | | | TORRANCE | CA | 90501 | |
| 8393254 | KEMPER HOLDINGS, LLC | 575 Bellevue Square | | | | Bellevue | WA | 98004 | |
| 8393254 | KEMPER HOLDINGS, LLC | BELLEVUE SQUARE | | | | BELLEVUE | WA | 98004 | |
| 8393356 | KENNETH PARK ARCHITECTS | 360 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| 8906554 | Kenwood Mall L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8842313 | Kerkula, Sarafina Josegble | Address on file | | | | | | | |
| 8511676 | Keter Environmental Services, Inc. | K. Breen, Esquire | 4 High Ridge Park, Suite 202 | | | Stamford | CT | 06905 | |
| 8393651 | K-HOUSE TRADING INC. | 2300 YONGE ST. UNIT C33A | | | | TORONTO | ON | M4P1E4 | CANADA |
| 8920864 | Kildeer Village Square, LLC | Bond Companies | Attn: Robert J. Bond | 350 West Hubbard Street, #450 | | Chicago | IL | 60654 | |
| 8920864 | Kildeer Village Square, LLC | Vedder Price P.C. | Attn: Michael Eidelman | 222 N. LaSalle Street, Suite 2600 | | Chicago | IL | 60601 | |
| 8755527 | KILLEEN, LIANN | Address on file | | | | | | | |
| 8516813 | Killingsworth, Schanell | Address on file | | | | | | | |
| 8757752 | KIM, HANNAH | Address on file | | | | | | | |
| 9712526 | Kim, Sungsoo | Address on file | | | | | | | |
| 8393956 | KIMCINE | 1188 S SAN PEDRO ST UNIT # U | | | | LOS ANGELES | CA | 90015 | |
| 8393959 | KIMCO REALTY CORPORATION | NEW HYDE PARK ROAD, SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 8393961 | KIMERA INTERNATIONAL INC. | 810 ECHELON CT. | | | | INDUSTRY | CA | 91748 | |
| 9501504 | KIMLEY-HORN AND ASSOCIATES, INC. | Kimera International | 810 Echelon Ct. | | | City of Industy | CA | 91744 | |
| 9501504 | KIMLEY-HORN AND ASSOCIATES, INC. | PO BOX 847385 | | | | LOS ANGELES | CA | 90084-7385 | |
| 8328859 | KING COUNTY TREASURY | 500 4TH AVE #600 | | | | SEATTLE | WA | 98104-2340 | |
| 8838702 | KING OF PRUSSIA ASSOCIATES | PO Box 829412 | | | | Philadelphia | PA | 19182 | |
| 8393992 | KING OF PRUSSIA ASSOCIATES | PO BOX 829412 | | | | PHILADELPHIA | PA | 19182-9412 | |
| 8903497 | King of Prussia Associates | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8910834 | King, Tylisha R. | Address on file | | | | | | | |
| 8911972 | King, Tylisha R. | Address on file | | | | | | | |
| 9571815 | KINSEL FORENSIC ACCOUNTING LLP | 1222 LINCOLN AVE | | | | PASADENA | CA | 91103 | |
| 8753773 | KINSTELLAR S.R.O.ADVOKATNI | 69 BULGARIA BLVD INFINITY TWR FL14 | | | | SOFIA | | 1404 | BULGARIA |
| 8920196 | Kirk, Andrew W | Address on file | | | | | | | |
| 9501618 | KIRK, COLIN | Address on file | | | | | | | |
| 8891035 | Kirk, Colin Kirk | Address on file | | | | | | | |
| 8394308 | KISEUNG CO., LTD | 3F, 39 SEONGNAE-RO 6 GA-GIL | | | | GANGDONG-GU | | | KOREA, REPUBLIC OF |
| 9789919 | KISOO K TRADING CO., LTD | YK KIM | #4TH FL., JAEYOUNG BLDG., | 63 NONHYEON-RO 31 GIL, | SEOCHO-GU, | SEOUL | | 06745 | KOREA |
| 8394312 | KISOO K TRADING CO., LTD. | YK KIM | # 4TH FL, JAEYOUNG BLDG 63 NONHYEON- RO 31 GIL, | SEOCHO-GU | | SEOUL | | 135-080 | KOREA, REPUBLIC OF |
| 8327558 | Kissimmee Utility Authority | 1701 W Carroll Street | | | | Kissimmee | FL | 34741 | |
| 8394334 | Kitsap County Treasurer | Heather LeeAnne Young, Program Technician | 614 Division St MS-32 | | | Port Orchard | WA | 98366 | |
| 8394334 | Kitsap County Treasurer | PO Box 169 | | | | Port Orchard | WA | 98366 | |
| 8394336 | KITSCH LLC | 137 N LARCHMONT BLVD, SUITE 641 | | | | LOS ANGELES | CA | 90004 | |
| 8394355 | KKOL INC | 4001 INGLEWOOD AVENUE, #101-382 | | | | REDONDO BEACH | CA | 90278 | |
| 8752693 | Klauber Brothers Inc., a New York Corp. | Doniger/Burroughs | Attn: Scott Alan Burroughs | 603 Rose Ave. | | Venice | CA | 90291 | |
| 8750397 | KLOTH, DEVON A | Address on file | | | | | | | |
| 8913757 | Knaeps, Nikola | Address on file | | | | | | | |
| 10210679 | KNF International Co.,LTD | 408, Samseong-ro | Gangnam-gu | | | Seoul | | 06185 | Korea, Republic of |
| 8612667 | Knox Country Trustee | Post Office Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 8815082 | Knoxville Utilities Boadrd | KUB | PO Box 59017 | | | Knoxville | TN | 37950-9017 | |
| 9293550 | Ko, Yun Woo | Address on file | | | | | | | |
| 8568697 | Kojac Fashion Accessories Uk ltd | 60A Berners Street | | | | London | | W1T 3BA | United Kingdom |
| 8569289 | Kokie Cosmetics, Inc. | 10721 Tucker St. | | | | Beltsville | MD | 20705 | |
| 8908659 | Koilatas, Athanasios | Address on file | | | | | | | |
| 8906258 | Kone Inc | 1 Kone Court | | | | Moline | IL | 61265 | |
| 8906258 | Kone Inc | PO Box 3491 | | | | Carol Stream | IL | 60132-3491 | |
| 8394685 | KONE INC. | 4225 Naperville Road | | | | Lisle | IL | 60532 | |
| 8394685 | KONE INC. | PO BOX 429 | | | | MOLINE | IL | 61266-0429 | |
| 10210672 | KONE, Inc. | Nilan Johnson Lewis, PA | Gregory Bromen, Esq. | 250 Marquette Ave. S, Suite 800 | | Minneapolis | MN | 55401 | |
| 8908494 | Konstantinou, Panagiotis | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8907827 | Korea She's Line Co., Ltd. | 19-1 Ogeum-ro 46 Gil | Songpagu | | | Seoul | | 05770 | Korea, Republic of |
| 8394741 | KOREA SHE'S LINE CO., LTD. | 19-1 OGEUM-RO 46-GIL | | | | SONGPA-GU | | 138-811 | KOREA, REPUBLIC OF |
| 8394742 | KOREA YOUNG FASHION CORP. | 142-50 SANDAGUPYEAONG-GIL, NANGSAN-MYEON | IKSAN-SI | | | JEON-BUK | | 54524 | KOREA |
| 10210280 | KRE Broadway Mall Owner LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 9067-2909 | |
| 8394903 | KRE BROADWAY OWNER, LLC | 358 B BROADWAY MALL | | | | HICKSVILLE | NY | 11801 | |
| 8394905 | KRE YTC VENTURE LLC | 9 WEST 57TH STREET, SUITE 4200 | | | | NEW YORK | NY | 10019 | |
| 9265990 | Kringle, Alexandra Lea | Address on file | | | | | | | |
| 8514194 | KRONOS | BRENDA FERREIRA | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | |
| 9503986 | KRYOLAN CORPORATION | 364 BLODGETT ST. | | | | COTATI | CA | 94931 | |
| 8825659 | K-Swiss Sales Corp | c/o CRF Solutions | P.O. Box 1389 | | | Simi Valley | CA | 93065 | |
| 8395014 | K-TOWN PEST CONTROL, INC. | 1134 S KENMORE AVE | | | | LOS ANGELES | CA | 90006 | |
| 8840188 | KUKDONG CORPORATION | Sang Ki Byun | 7F, DONG-BO BLDG, 405, | CHEONHO-DAERD, | DONGDAEMUN-GU | SEOUL | | 02633 | KOREA, REPUBLIC OF |
| 10189375 | KUKDONG CORPORATION | SANG KI BYUN | 8F, DONG-BO BLDG, 405 | CHEONHO-DAERD | DONGDAEMUN-GU | SEOUL | | 02633 | SOUTH KOREA |
| 8753784 | KUTAK ROCK LLP | 1650 FARNAM STREET | | | | OMAHA | NE | 68102 | |
| 8395185 | KYUNG KWANG COMMERCIAL CO.,LTD | 7/F WOOCHANG PLAZA 494-2 DAPSIPLIDONG XIWANGTUAN CHENGYANG Q | | | | DONGDAEMUN-KU | | 130-100 | KOREA, REPUBLIC OF |
| 9787904 | L&C Corporation, Inc | Hyun Gil Choi | 4F Daeshin B/D, 20, Dosandae-ro 49Gil, | Gangnam-gu | | Seoul | | 06019 | Korea, Republic of |
| 8893533 | L&C Corporation, Inc | Huyn Gil Choi | 4F Daeshin B/D, 20, Dosandae-ro 49Gil | Gangnam-gu | | Seoul | | 06019 | Korea, Republic of |
| 8863526 | L&D Mechanical, LLC | 168 Frederick St. | | | | Garfield | NJ | 07026 | |
| 8395194 | L&G FASHION INC | RM 506, NO.3, LANE 3599, QIXIN ROAD | | | | SHANGHAI | | | CHINA |
| 8864250 | L&G FASHION INC | RM506 NO. 3 BLDG, Lane 3599, Qixin Road | | | | Shanghai | | 201101 | China |
| 9502112 | L.A.N. TESTING | 7449 RESEDA BLVD. #115 | | | | RESEDA | CA | 91335 | |
| 8908744 | La Cantera Retail Limited Partnership | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8892247 | La Cienega Partners Limited Partnership | The Taubman Company LLC | Andrew S. Conway | 200 East Long Lake Road, # 300 | | Bloomfield Hills | MI | 48304 | |
| 8569867 | Labor Workforce Development Agency | Law Office of Peggy A. Farrell, APC | Attn: Peggy A. Farrell, Attorney at Law | 2658 Griffith Park Blvd., #114 | | Los Angeles | CA | 90039 | |
| 8327543 | LACKAWANNA RIVER BASIN-LRBSA | PO BOX 280 | | | | OLYPHANT | PA | 18447-0280 | |
| 8395376 | LAFAYETTE ENGINEERING, INC | ATTN: BRUCE ROBIN - OWNER | 2405 LEBANON ROAD | | | DANVILLE | KY | 40422 | |
| 8612486 | Lafayette Utilities System | Attn: Lisa F Chiasson | 1875 W Pinhook Road #B | | | Lafayette | LA | 70508 | |
| 8612486 | Lafayette Utilities System | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 8911470 | Lagunas, Linda | Address on file | | | | | | | |
| 8911424 | Lagunas, Linda | Address on file | | | | | | | |
| 10598814 | Laiden Clothing Co., Ltd | 109 Fuyong, Guangshen Rd | | | | Shenzhen, Guangong | | 518128 | China |
| 8395455 | LAIDEN CLOTHING CO.,LTD | 109 GUANGSHEN ROAD, SUITE 1712, | | | | SHENZHEN | | 518103 | CHINA |
| 9788989 | Lake Charles Center, LLC | 10606 Coursey Blvd. Ste. B | | | | Baton Rouge | LA | 70816 | |
| 8395494 | LAKE CHARLES CENTER, LLC | COURSEY BLVD, STE B | | | | BATON ROUGE | LA | 70816 | |
| 8910122 | Lake County Department of Utilities | 105 Main St. | Suite 113 | | | Painesville | OH | 44077 | |
| 8395496 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | KATHLEEN DALESSANDRO | 650 W WINCHESTER RD | | | LIBERTYVILLE | IL | 60048 | |
| 8395496 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | PO BOX 547 | | | | BEDFORD PARK | IL | 60499-0547 | |
| 8395516 | LAKEFOREST INVESTORS LLC | 1300 NORHT WAUKEGAN ROAD | | | | LAKE FOREST | IL | 60045 | |
| 8395516 | LAKEFOREST INVESTORS LLC | TRESSER BLVD. 6TH FLOOR | | | | STAMFORD | CT | 06901 | |
| 8569197 | Landing International Inc. | 1330 W. 12th Street | Suite A | | | Los Angeles | CA | 90015 | |
| 8395744 | LANDMARK RETAIL CORP. | 24 NEWARK POMPTON TURNPIKE | | | | LITTLE FALL | NJ | 07424 | |
| 8867267 | Lang, Kristy | Address on file | | | | | | | |
| 8891043 | Lanocorp USA Inc | 103 Buckley Court | | | | Chester Springs | PA | 19425 | |
| 8917709 | LANSING BOARD OF WATER AND LIGHT | 1232 HACO DR | | | | LANSING | MI | 48912 | |
| 8809532 | Lapke, Arianna | Address on file | | | | | | | |
| 8809532 | Lapke, Arianna | Address on file | | | | | | | |
| 8905996 | Las Americas Premium Outlets, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 9502618 | LAVENDER SKETCH | 747 E 10TH STREET UNIT 401 | | | | LOS ANGELES | CA | 90021 | |
| 9502618 | LAVENDER SKETCH | JUHUI HONG | 540 S KENMORE AVE | UNIT 506 | | LOS ANGELES | CA | 90020 | |
| 9301144 | Lavender Sketch, Inc. | 747 E 10th Street, Unit 401 | | | | Los Angeles | CA | 90021 | |
| 8396360 | LAVISH CLOTHING INC. | 245 W. 28TH ST. | | | | LOS ANGELES | CA | 90007 | |
| 8569523 | Law Office of Peggy A. Farrell, APC | 2658 Griffith Park Blvd. #114 | | | | Los Angeles | CA | 90039 | |
| 8569523 | Law Office of Peggy A. Farrell, APC | Peggy A. Farrell | 2658 Griffith Park Blvd., #114 | | | Los Angeles | CA | 90039 | |
| 9502759 | LE DEW SKINCARE | 29010 COMMERCE CENTER DR | | | | VALENCIA | CA | 91355 | |
| 8396572 | LE MEILLEUR INC | 6048 TRIANGLE DRIVE | | | | COMMERCE | CA | 90040 | |
| 9419461 | Le, Christine | Address on file | | | | | | | |
| 8396639 | LEADERS COSMETICS USA, INC | 3440 WILSHIRE BLVD SUITE 480 | | | | LOS ANGELES | CA | 90010 | |
| 8911490 | Leal, Nancy | Address on file | | | | | | | |
| 10492128 | Leal, Nancy | Address on file | | | | | | | |
| 8911801 | Leal, Nancy | Address on file | | | | | | | |
| 10492668 | Leal, Nancy | Address on file | | | | | | | |
| 8396719 | LEATHERWOOD, NICOLE J. | Address on file | | | | | | | |
| 8869271 | Lee Hect Harrison D/B/A Altedia | Attn: Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 9410576 | Lee, Sang Hun | Address on file | | | | | | | |
| 8906949 | LEE, SARAH | Address on file | | | | | | | |
| 8906949 | LEE, SARAH | Address on file | | | | | | | |
| 8397140 | LEEDS RETAIL CENTER, LLC | 20TH STREET NORTH, SUITE 1000 | | | | BIRMINGHAM | AL | 35203 | |
| 8933177 | Leeds Retail Center, LLC | Burr & Forman LLP | Regan C. Loper | 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| 8933177 | Leeds Retail Center, LLC | The Outlet Shops of Grand River | Christine Strange | 6200 Grand River Blvd. East, Suite 446 | | Leeds | AL | 35094 | |
| 8397150 | LEE'S AUTOMOTIVE REPAIR LLC | 815 S CROCKER ST. | | | | LOS ANGELES | CA | 90021 | |
| 8397160 | LEFTIE, INC. | HYE SUNG KIM | 747 E. 10TH ST., SUITE #405 | | | LOS ANGELES | CA | 90021 | |
| 8867553 | Lehigh Valley Mall, LLC | PO Box 829446 | | | | Philadelphia | PA | 19182 | |
| 8867553 | Lehigh Valley Mall, LLC | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8397348 | LENNEN COMMERCIAL BUILDERS, INC. | 1136 W. FREMONT STREET | | | | STOCKTON | CA | 95203 | |
| 8862873 | Lennen Commercial Builders, Inc. | c/o Law Office of Hastings & Ron | 4568 Feather River Drive, Suite A | | | Stockton | CA | 95219 | |
| 8397367 | LEO D BERNSTEIN & SONS, INC. | 151 WEST 25TH STREET | | | | NEW YORK | NY | 10001 | |
| 10692925 | Leonard, Elizabeth | Address on file | | | | | | | |
| 8397594 | LEUKON INC. | ATTN: AHN, KYUSEUNG | E 1506, 7, YEONMUJANG SGA-GIL | SEONGDONG-GU | | SEOUL | | 04782 | KOREA, REPUBLIC OF |
| 9571423 | Leukon Inc. | Attn: KyuSeung Ahn | E1506 7, Yeonmujjang Sga-gil | Seongdong-Gu | | Seoul | | | Korea, Republic of |
| 8397639 | LEVERT, NADIA | Address on file | | | | | | | |
| 8893442 | Lewis Brisbois Bisgaard & Smith, LLP | 633 W Fifth Street, Suite 4000 | | | | Los Angeles | CA | 90071 | |

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 839798D | LEXION | 2560 CORPORATE PLACE #D106 | | | MONTEREY PARK | CA | 91754 | |
| 9419304 | Leyva, Leann | Address on file | | | | | | |
| 8910801 | Li, Stella | Address on file | | | | | | |
| 8911069 | Li, Stella | Address on file | | | | | | |
| 8895759 | Liberty Center, LLC | Apollo Global Management, LLC | Attn: Jai Agarwal | 9 West 57th Street | New York | NY | 10019 | |
| 8895759 | Liberty Center, LLC | John Taylor, General Manager | 7100 Foundry Row, Suite 204 | | Liberty Township | OH | 45069 | |
| 8398095 | LIBIAN (UP) | 1140 E PICO BLVD | | | LOS ANGELES | CA | 90021 | |
| 8612787 | Lien Solutions | 28 Liberty St., 42nd Floor | | | New York | NY | 10005 | |
| 8612787 | Lien Solutions | PO Box 30113 | | | Houston | TX | 75303 | |
| 8398154 | LIFE SAFETY DESIGNS, INC. | 3038 LENOX AVENUE | | | JACKSONVILLE | FL | 32254 | |
| 8398157 | LIFEWORKS TECHNOLOGY GROUP | 530 7TH AVE 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 9570146 | LIFU ENTERPRISES CORP | 3rd FL,HUANG ZHU YUAN | INDUSTRIAL DISTRICT | MAI YUAN ZONE | CHANG-PING TOWN, DONG GUANG | | 523570 | CHINA |
| 10189730 | Lifu Enterprises Corp | 3rd FL,Huang Zhu Yuen Industrial | Park,Mai Yuan Country,Chang-Ping Town | Dong Guang | Guan Dong | | 523570 | CHINA |
| 9419496 | LIFU ENTERPRISES CORP | MAI YUAN DIRECTIONAL AREA | CHANGPING TOWN | | DONGGUANG | | 523570 | CHINA |
| 8398161 | LIFU ENTERPRISES CORP | MAI YUAN DIRECTORIAL AREA | CHANGPING TOWN | | DONGGUAN | | | CHINA |
| 8398182 | LIGHTFOOT, TAWNY S. | Address on file | | | | | | |
| 8398190 | LIGHTOWER FIBER NETWORKS I, LLC | 80 CENTRAL STREET | | | BOXBOROUGH | MA | 01719 | |
| 9297275 | LIKE DREAMS, INC. | 4433 PACIFIC BLVD | | | VERNON | CA | 90058 | |
| 8398205 | LILING QUANHU INDUSTRIES GENERAL | NO.13 UNDERGLAZED CERAMIC | | | LILING HUNAN | | | CHINA |
| 9217681 | Linares Vargas, Glenda A | Address on file | | | | | | |
| 9217681 | Linares Vargas, Glenda A | Address on file | | | | | | |
| 8398338 | LINCOLN PLAZA CENTER, L.P. | PO BOX 829424 | | | PHILADELPHIA | PA | 19182-9424 | |
| 8904456 | Lincoln Plaza Center, LP | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8398347 | LINDA IN-HEE CHANG 2012 TRUST | 3880 N. MISSION ROAD | | | LOS ANGELES | CA | 90031 | |
| 8759392 | LINDQUIST, EQUAME CALEEM | Address on file | | | | | | |
| 8870043 | Line and Dot | 2807 S Santa Fe Ave | | | Vernon | CA | 90058 | |
| 8398452 | LINKEDIN CORPORATION | 2029 STIERLIN CT | | | MOUNTAIN VIEW | CA | 94043 | |
| 8514528 | Linton Delray, LLC | Attn: Laurence H. Berbert | c/o Bregman, Berbert, Schwartz & Gilday, LLC | 7315 Wisconsin Avenue, Suite 800 West | Bethesda | MD | 20814 | |
| 10210923 | Linton Delray, LLC | Address on file | | | | | | |
| 8753797 | LIQUID CAPITAL EXCHANGE INC | PO BOX 168688 | | | IRVING | TX | 75016 | |
| 8906158 | Littler Mendelson P.C. | 2301 McGee Street | | | Kansas City | MO | 64108 | |
| 8906158 | Littler Mendelson P.C. | c/o Squire Patton Boggs (US) LLP | Attn: Karol K. Denniston | 275 Battery Street, Suite 2600 | San Francisco | CA | 94111 | |
| 10202654 | Littler Mendelson P.C. | Karol K. Denniston | Squire Patton Boggs (US) LLP | 275 Battery Street, Suite 2600 | San Francisco | CA | 94111 | |
| 10202654 | Littler Mendelson P.C. | Nicole Martin | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 9820678 | Liu, Li | Address on file | | | | | | |
| 9820678 | Liu, Li | Address on file | | | | | | |
| 8398641 | LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER | | | CHICAGO | IL | 60677-2006 | |
| 8895658 | Livermore Premium Outlets, LLC | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8757226 | LLOYD, ASHLEY M. | Address on file | | | | | | |
| 8895067 | LOFTY INNOVATION COMPANY LIMITED | LAU CHEUNG FUNG | ROOM 2007 | WAYSON COMMERCIAL BUILDING | 28 CONNAUGHT ROAD WEST | | | HONG KONG |
| 8398899 | LOFTY INNOVATION COMPANY LIMITED | UNIT 2007, 20/F WAYSON COMMERCIAL BUILDING | 28 CONNAUGHT ROAD WEST | | SHEUNG WAN | | | HONG KONG |
| 8933141 | Lombera, Theresa L | Address on file | | | | | | |
| 10492146 | Lomeli, Maria | Address on file | | | | | | |
| 8911510 | Lomeli, Maria | Address on file | | | | | | |
| 10492792 | Lomeli, Maria | Address on file | | | | | | |
| 8399052 | LONG, DENNIS W. | Address on file | | | | | | |
| 8920192 | Longoria, Ilze | Address on file | | | | | | |
| 8920192 | Longoria, Ilze | Address on file | | | | | | |
| 8399136 | LOOMIS FARGO & CO. | P O BOX 120001 | DEPT. 0757 | | DALLAS | TX | 75312-0757 | |
| 8891240 | Lopez Carcamo, Vilma | Address on file | | | | | | |
| 8399477 | LOPEZ, CRISTINA LOERA | Address on file | | | | | | |
| 8399576 | LOPEZ, INGRID | Address on file | | | | | | |
| 10692901 | Lopez, Jennifer Susana | Address on file | | | | | | |
| 8912153 | Lopez, Jennifer Susana | Address on file | | | | | | |
| 8399656 | LOPEZ, JUSTINIANA | Address on file | | | | | | |
| 10205883 | Lopez, Karina | Address on file | | | | | | |
| 10209661 | Lopez, Karina | Address on file | | | | | | |
| 10205883 | Lopez, Karina | Address on file | | | | | | |
| 9237940 | Lopez, Stephanie | Address on file | | | | | | |
| 8511801 | Los Angeles County Treasurer and Tax Collector | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| 8400154 | LOUISIANA DEPARTMENT OF REVENUE | 1450 POYDRAS ST, SUITE 800 | | | NEW ORLEANS | LA | 70112 | |
| 8819129 | Louisiana Department of Revenue | P.O. Box 66658 | | | Baton Rouge | LA | 70896-6658 | |
| 8612447 | Louisville Gas and Electric Company | 820 W. Broadway | | | Louisville | KY | 40202 | |
| 8400191 | LOVE VINTAGE INC | 3435 S BROADWAY #A | | | LOS ANGELES | CA | 90007 | |
| 8323714 | Love Vintage, Inc. | Law Offices of Steven J. Barkin | 3700 Wilshire Boulevard #950 | | Los Angeles | CA | 90010 | |
| 9504364 | LOWE, LATAIA | Address on file | | | | | | |
| 8895002 | LPF Geneva Commons, LLC | Mid-America Asset Management, Inc. | c/o Cathy Charhut | One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181 | |
| 8400452 | LSREF3 SPARTAN REIT INC. | 2711 NORTH HASKELL AVENUE | SUITE 1700 | | DALLAS | TX | 75204 | |
| 9556119 | Lubbock Central Appraisal District | Laura J. Monroe | P.O. Box 817 | | Lubbock | TX | 79408 | |
| 9556119 | Lubbock Central Appraisal District | P.O. Box 10542 | 2198 Ave Q | | Lubbock | TX | 79408 | |
| 8493576 | Lubbock Central Appraisal District | Perdue, Brandon. Fielder, Collins & Mott, L.L.P. | Laura J. Monroe | P.O. Box 817 | Lubbock | TX | 79408 | |
| 8493576 | Lubbock Central Appraisal District | PO Box 10542 | 2109 Avenue Q | | Lubbock | TX | 79408 | |
| 8400493 | LUCAS, AUSTIN | Address on file | | | | | | |
| 8400493 | LUCAS, AUSTIN | Address on file | | | | | | |
| 8400493 | LUCAS, AUSTIN | Address on file | | | | | | |
| 8755104 | Lucas, Sarah | Address on file | | | | | | |
| 9504458 | LUCAS, SERENA M | Address on file | | | | | | |
| 9293435 | Lucent Product Inc. | 5515 Daniels St | | | Chino | CA | 91710 | |
| 8400600 | LUCKY DRAGON ENTERPRISE GROUP INC. | FLAT 8, 6/F, TEDA BUILDING, 87 WING LOK STREET | | | SHEUNG WAN | | | HONG KONG |
| 8629315 | Lucky Dragon Enterprise Group Inc. | Joyce Huang | 5F., No.17, Ln.360, Sec.1, Neihu Rd. | Neihu Dist. | Taipei City | | 11446 | Taiwan |
| 10211005 | Lucky Dragon Enterprise Group, Inc. | Address on file | | | | | | |
| 10187235 | Lucky Tree Co., Ltd | Rm 7, 9F., No. 99, SEC. 1, | Xintai 5th Rd., Xizhi Dist., | | New Taipei | | 221 | Taiwan |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8755964 | LUCKY TREE CO.,LTD | RM 7, 9F., NO.99, SEC. 1, XINTAI 5TH RD., XIZHI DIST. | | | | NEW TAIPEI | | 221 | TAIWAN |
| 8911988 | Lugo, Salvador | Address on file | | | | | | | |
| 8400721 | LULUMARI | 754 E 12 TH STREET # 2 | | | | LOS ANGELES | CA | 90021 | |
| 8893892 | Luthione Co., LTD | Won Chang Choi | No. 1117 122, Jomaru-ro 385 beon-gil | Bucheon-si | | Gyeonggi-do | | 14556 | Korea, Republic of |
| 8751070 | LUTZ, KASONDRA | Address on file | | | | | | | |
| 8751070 | LUTZ, KASONDRA | Address on file | | | | | | | |
| 8400960 | LUXURY LAB LLC | 16474 NE 31 AVENUE | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 8400960 | LUXURY LAB LLC | 16474 NE 31ST AVE | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 8907782 | LVA4 Houston Greenstreet, L.P. | Jackson Walker, LLP | Kristhy Peguero, Esq. | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| 8907782 | LVA4 Houston Greenstreet, L.P. | Lionstone Investments | Rachel Perez | 712 Main Street, Suite 2500 | | Houston | TX | 77002 | |
| 8400975 | LVS Collections, Inc | 3111 S. Valley View Blvd | Suite X-102 | | | Las Vegas | NV | 89102 | |
| 8401003 | LYCL INC. | UNPA., 2F, 28, NONHYEON-RO 98-GIL, GANGNAM-GU | | | | REPUBLIC OF KOREA | | | KOREA, REPUBLIC OF |
| 8514199 | Lynda Hall, in Her Official Capacity as Tax Collector of Madison CO, AL | 100 Northside Square, Room 116 | | | | Huntsville | AL | 35801 | |
| 8758798 | LYNDA, LE | Address on file | | | | | | | |
| 8906096 | LynnHaven Mall LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 8401076 | LYNX PROPERTY MANAGEMENT, INC | MATT LABRIE | 924 LAGUNA STREET STE B | | | SANTA BARBARA | CA | 93101 | |
| 8803049 | M & C Construction LLC | 5900 NE 152nd Ave. | Suite 170 | | | Vancouver | WA | 98682 | |
| 8864237 | M Design & Manufacturing, Inc. c/o Finance One, Inc. | 801 S Grand Avenue Ste 1000 | | | | Los Angeles | CA | 90017 | |
| 10198770 | M Design & Manufacturing, Inc. c/o Finance One, Inc. | Attn: Stephen Kim | 801 S Grand Avenue Ste 1000 | | | Los Angeles | CA | 90017 | |
| 8401116 | M. JACOB & SONS | 35601 VERONICA ST | | | | LIVONIA | MI | 48150 | |
| 10209707 | M.O.D.E. (full name: Multimedia Operations, Design & Enhancements, LLC) | 145 S. Glenoaks Blvd. #407 | | | | Burbank | CA | 91502 | |
| 8401118 | M/S C'SKY INTERNATIONAL | 742-I HSIIDC, SECTOR-37 | | | | GURGAON | | | INDIA |
| 8911233 | M7 EREIP III Dutch Propco B.V. | Labre advocaten | Attn: Mr S. Pentinga (attorney-at-law) | PO Box 75727 | | Amsterdam | | 1070 AS | Netherlands |
| 8911233 | M7 EREIP III Dutch Propco B.V. | Labre advocaten | Stefan Pentinga | De Lairessestraat 180 | | Amsterdam | | 1075 HM | The Netherlands |
| 8908866 | Macerich Buenaventura Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Santa Monica | CA | 90401 | |
| 8401297 | MACERICH CERRITOS, LLC | 401 WILSHIRE BLVD STE 700 | | | | SANTA MONICA | CA | 90401 | |
| 10210819 | Macerich Cerritos, LLC | Address on file | | | | | | | |
| 10210981 | Macerich Deptford LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8401299 | MACERICH DEPTFORD MALL LIMITED | 401 WILSHIRE BLVD., STE 700 | | | | SANTA MONICA | CA | 90401 | |
| 8401300 | MACERICH FRESNO ADJACENT LP | WILSHIRE BLVD., STE. 700 | | | | SANTA MONICA | CA | 90401 | |
| 10211252 | Macerich Fresno Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8905679 | Macerich Lakewood LP | Address on file | | | | | | | |
| 8401302 | MACERICH OAKS LP | 401 WILSHIRE BLVD. STE 700 | | | | SANTA MONICA | CA | 90401 | |
| 10211028 | Macerich Oaks LP | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 10210831 | Macerich SMP LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 10210936 | Macerich South Plains LP | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 10210423 | Macerich Stonewood, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8401305 | MACERICH VALLEY RIVER CENTER | DEPT 2596-3197 | | | | LOS ANGELES | CA | 90084-2596 | |
| 10210623 | Macerich Valley River Center LLC | Ballard Spahr LLP | Dustin P. Branch | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8904636 | Macerich Vintage Fair Limited Partnership | c/o Ballard Spahr LLP | Attn: Dustin P. Branch | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | |
| 8842552 | Machi Footwear, Inc. | 15302 E. Valley Blvd. | | | | City of Industry | CA | 91746 | |
| 8842552 | Machi Footwear, Inc. | c/o Weintraub & Selth, APC | 11766 Wilshire Blvd., Suite 1170 | | | Los Angeles | CA | 90025 | |
| 9481045 | MACIAS, CARLA | Address on file | | | | | | | |
| 9505047 | MACIAS, MARTHA | Address on file | | | | | | | |
| 8401507 | MACOMB CENTER HOLDINGS LLC | 32233 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 10196515 | Macomb Center Partners, LLC | Clark Hill PLC | c/o David Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 8904625 | Macy's West Stores, Inc. | Attn: Law Department | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 8759434 | MADISON, MIKAYLA | Address on file | | | | | | | |
| 8865511 | Madison/West Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 8865511 | Madison/West Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | |
| 8401672 | MAELYS COSMETICS LTD | FLONA VEMIGDAL 2, | | | | TEL AVIV | | | ISRAEL |
| 9505196 | MAGANA, MARIA D | Address on file | | | | | | | |
| 8758262 | MAHARAJ, TYENIA | Address on file | | | | | | | |
| 10211074 | Mainplace Shoppingtown LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 9533298 | MAJESTIC SQUARE, LLC | C/O JACOB S. BARKER, ESQUIRE | 225 SEVEN FARMS DRIVE, SUITE 207 | | | CHARLESTON | SC | 29492 | |
| 8905468 | Majestic Square, LLC | c/o Kevin Foote | The Beach Company | 211 King Street, Suite 300 | | Charleston | SC | 29401 | |
| 8905468 | Majestic Square, LLC | Graybill Lansche & Vinzani, LLC | c/o Jacob S. Barker, Esquire | 225 Seven Farms Drive, Suite 207 | | Charleston | SC | 29492 | |
| 8754768 | MALAMUG, ANABELLE | Address on file | | | | | | | |
| 9712608 | Maldonado, Elizabeth | Address on file | | | | | | | |
| 9712608 | Maldonado, Elizabeth | Address on file | | | | | | | |
| 8912513 | Maldonado, Jessie | Address on file | | | | | | | |
| 8912570 | Maldonado, Jessie | Address on file | | | | | | | |
| 8402176 | MALL 1 - BAY PLAZA, LLC | 546 5TH AVENUE, 15TH FL | | | | NEW YORK | NY | 10036 | |
| 8402177 | MALL 205 LLC | 1600 E. FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 8867824 | Mall at Auburn, LLC | 14193 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 8867824 | Mall at Auburn, LLC | Simon Property Group, LP | Attn: Ronald M. Tucker, Bankruptcy Department | 225 W Washington Street | | Indianapolis | IN | 46204 | |
| 8894021 | Mall at Briarwood, LLC | PO Box 404570 | | | | Atlanta | GA | 30384 | |
| 8894021 | Mall at Briarwood, LLC | Simon Property Group, LP | Bankruptcy Department | 225 W Washington Street | | Indianapolis | IN | 46204 | |
| 8402179 | MALL AT CONCORD MILLS LIMITED | CONCORD MILLS | PO BOX 100451 | | | ATLANTA | GA | 30384-0451 | |
| 8893506 | Mall at Concord Mills Limited Partnership | PO Box 100451 | | | | Atlanta | GA | 30384 | |
| 8893506 | Mall at Concord Mills Limited Partnership | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10189914 | Mall at Cottonwood, LLC | Ronald E. Gold, Esq. | Frost Brown Todd, LLC | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 8839392 | Mall at Cottonwood, LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 8839392 | Mall at Cottonwood, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 8839084 | Mall at Great Lakes, LLC | Frost Brown Todd LLC | Ronald E Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 8839084 | Mall at Great Lakes, LLC | Stephen E Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8868030 | Mall at Gurnee Mills, LLC | PO Box 100305 | | | | Atlanta | GA | 30384 | |
| 8402185 | MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-3035 | |
| 8868030 | Mall at Gurnee Mills, LLC | Simon Property Group, LP | Bankruptcy Department | 225 W Washington Street | | Indianapolis | IN | 46204 | |
| 10189540 | Mall at Jefferson Valley, LLC | Frost Brown Todd LLC | Ronald E Gold | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 8839074 | Mall at Jefferson Valley, LLC | Frost Brown Todd LLC | Ronald E Gold, Esq. | 301 East Fourth Street | 3300 Great American Tower | Cincinnati | OH | 45202 | |
| 8402186 | MALL AT JEFFERSON VALLEY, LLC | PO BOX 643194 | | | | PITTSBURGH | PA | 15264-3194 | |
| 8839074 | Mall at Jefferson Valley, LLC | Stephen E Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 8867571 | Mall at Katy Mills, L.P | P.O. Box 100554 | | | | Atlanta | GA | 30384 | |
| 8867571 | Mall at Katy Mills, L.P | Simon Property Group, L.P. | Bankruptcy Department | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 8402187 | MALL AT LEHIGH VALLEY | PO BOX 829446 | | | | PHILADELPHIA | PA | 19182-9446 | |
| 8867539 | Mall at Miami International, LLC | PO Box 643171 | | | | Pittsburgh | PA | 15264 | |
| 8867539 | Mall at Miami International, LLC | Simon Property Group, L.P. | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8905543 | Mall at Montgomery, L.P. | Simon Property Group, LP | Attn: Bankruptcy | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 8893342 | Mall at Northshore, LLC | 14202 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 8893342 | Mall at Northshore, LLC | Simon Property Group, L.P. | | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8903285 | Mall at Potomac Mills, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8867481 | Mall at Rockingham, LLC | Simon Property Group, L.P. | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8402189 | MALL AT ROCKINGHAM, LLC | 14165 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 8903629 | Mall at Smith Haven, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8904954 | Mall at Solomon Pond, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8827560 | Mall at Summit, LLC | P.O Box 644271 | | | | Pittsburgh | PA | 15264 | |
| 8827560 | Mall at Summit, LLC | Simon Property Group, LP | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8402194 | MALL AT TUTTLE CROSSING, LLC | P.O. BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 8903280 | Mall at Tuttle Crossing, LLC, a Delaware limited liability company | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8866044 | Mall del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 8866044 | Mall del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | |
| 8402195 | MALL KATY MILLS LP | PO BOX 100554 | | | | ATLANTA | GA | 30384-0554 | |
| 8867504 | Mall of Georgia, L.L.C. | PO Box 772805 | | | | Chicago | IL | 60677 | |
| 8867504 | Mall of Georgia, L.L.C. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8906467 | Mall of Louisiana, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8402198 | MALL OF NEW HAMPSHIRE | 14184 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 8753268 | MALONEY, VALERIE P. | Address on file | | | | | | | |
| 8753268 | MALONEY, VALERIE P. | Address on file | | | | | | | |
| 10189385 | Mamejo Inc | 15990 Constable Rd | | | | Riverside | CA | 92504 | |
| 8402300 | MAMEJO INC. | 15990 CONSTABLE RD 6501 S. AVALON BLVD LOS ANGELES CA 90003 | | | | RIVERSIDE | CA | 92504 | |
| 8402308 | MANA FOOTWEAR TRADING (HONG KONG) C | FLAT/RM 0182 10/F CARNIVAL COMMERCIAL BUILDING 18 JAVA ROAD | | | | NORTH POINT | | | HONG KONG |
| 9305773 | MANA FOOTWEAR TRADING (HONG KONG) CO., LTD | ATTN: MIGGUO WANG | UNIT 20, 6/F, INTERNATIONAL TRADE CENTRE | 11-19 SHA TSUI ROAD, TSUEN WAN | | | | | HONG KONG |
| 9303236 | MANA FOOTWEAR TRADING (HONG KONG) CO., LTD | MINGGUO WANG, PRESIDENT | UNIT 20, 6/F, INTERNATIONAL TRADE CENTRE | 11-19 SHA TSUI ROAD | | TSUEN WAN | | | HONG KONG |
| 9303236 | MANA FOOTWEAR TRADING (HONG KONG) CO., LTD | DAVID CHI | 131 BREA CANYON ROAD | | | WALNUT | CA | 91789 | |
| 8402330 | MANATT, PHELPS & PHILLIPS, LLP | 11355 WEST OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90064-1631 | |
| 8911187 | Mandujano, Kimberly | Address on file | | | | | | | |
| 8911641 | Mandujano, Kimberly | Address on file | | | | | | | |
| 8402405 | MANGORS INTERNATIONAL CO., LIMITED | FLS BLDG3, GUANKENG INDUSTRIAL | | | | GUANGZHOU | | 511430 | CHINA |
| 9569033 | Mangors International Co., Ltd. | FLS BLDG C, Guankeng Industrial Park | Dashi, Panyu | | | Guangzhou | | | China |
| 9419312 | Manhead, LLC | 1200 Villa Place | Suite 406 | | | Nashville | TN | 37212 | |
| 8402453 | MANN ENTERPRISES INC. | OTHELLO AVENUE | C/O SUNBELT INVESTMENT HOLDINGS INC. | | | SAN DIEGO | CA | 92111 | |
| 10211048 | Mann Enterprises, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy | 525 B Street, Suite 2200 | | San Diego | CA | 92101 | |
| 10211048 | Mann Enterprises, Inc. | Sunbelt Investment Holdings Inc. | Attn: Mary W. Toscano | 8095 Othello Avenue | | San Diego | CA | 92111 | |
| 8402520 | MANREN (H.K.) ENTERPRISE LIMITED | ROOM D 10/F TOWER A BILLION CENTRE 1 WANGKWONG ROAD KOWLOON | | | | WANCHAI | | 999077 | HONG KONG |
| 8862532 | MANREN(H.K.) ENTERPRISE LIMITED | CHUYING JIN | ROOM 10/F, TOWER A BLILLION CENTRE | 1WANGKWONG ROAD | | KOWLOON, WANCHAI | | 999077 | HONG KONG |
| 9820541 | Manren(H.K.) Enterprise Limited | RM 10/F Tower A Billion Ctr 1 | Wang | Kwong Rd | | Kowloon Bay | | | Hong Kong |
| 8756900 | MARCELO, SUSANNE T. | Address on file | | | | | | | |
| 8756900 | MARCELO, SUSANNE T. | Address on file | | | | | | | |
| 9505632 | MARCEY, ADRIA S | Address on file | | | | | | | |
| 8754702 | MARCHICA, LUCILLE | Address on file | | | | | | | |
| 8402793 | MARGARET N OGLESBY | Address on file | | | | | | | |
| 9520246 | MARIA, SANDIA | Address on file | | | | | | | |
| 8511712 | Maricopa County Treasurer | Attn: Desi Ramirez | 301 West Jefferson, Suite 1100 | | | Phoenix | AZ | 85003 | |
| 8511712 | Maricopa County Treasurer | Peter Muthig | Deputy County Attorney | 222 North Central Avenue, #1100 | | Phoenix | AZ | 85004 | |
| 8402879 | MARINA SIMON | Address on file | | | | | | | |
| 8402879 | MARINA SIMON | Address on file | | | | | | | |
| 8819528 | Marion County Treasurer | 200 E. Washington St, Ste 1041 | | | | Indianapolis | IN | 46204 | |
| 10209921 | Marjo Apparel Co, Ltd | #704, GABEUL GREATVALLY B | DONG | 60-5, GASAN DONG | GEUMCHEON GU | SEOUL | | | KOREA |
| 8840194 | MARJO APPAREL CO., LTD. | #704, GABEUL GREATVALLY B DONG | 60-5, GASAN DONG GEUMCHEON GU | | | SEOUL | | 08512 | KOREA, REPUBLIC OF |
| 8569250 | Marnie Lang, as next friend of minor, EL | Address on file | | | | | | | |
| 9505878 | MARTE, TEODORA | Address on file | | | | | | | |
| 8825805 | Martin County Tax Collector | 3485 SE Willoughby Blvd | | | | Stuart | FL | 34994 | |
| 8403447 | MARTIN, MATTHEW P. | Address on file | | | | | | | |
| 8403451 | MARTIN, MELANIE A. | Address on file | | | | | | | |
| 9505966 | MARTIN, MONIQUE R. | Address on file | | | | | | | |
| 8757810 | MARTIN, ROSHANDA | Address on file | | | | | | | |
| 10492738 | Martinez, Ana | Address on file | | | | | | | |
| 8910186 | Martinez, Ana | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10492632 | Martinez, Ana | Address on file | | | | | | | |
| 9784610 | Martinez, Mario Zarceno | Address on file | | | | | | | |
| 9784610 | Martinez, Mario Zarceno | Address on file | | | | | | | |
| 8404254 | MARTINEZ, MIRANDA | Address on file | | | | | | | |
| 8404254 | MARTINEZ, MIRANDA | Address on file | | | | | | | |
| 9506206 | MARTINEZ, ROSARIO | Address on file | | | | | | | |
| 8755235 | MARTINS, PERI | Address on file | | | | | | | |
| 8911517 | Marubeni America Corporation | c/o Akihisa Iwasa | 375 Lexington Avenue | | | New York | NY | 10017 | |
| 8904639 | Marui Co., Ltd., Subsidiary of Marui Group Co., Ltd. | Attn. Ms. Emi Hatano | 3-2 Nakano 4-chrome, Nakano-ku | | | Tokyo | | 164-8701 | Japan |
| 8904639 | Marui Co., Ltd., Subsidiary of Marui Group Co., Ltd. | Fineman Krekstein & Harris PC | Deirdre M. Richards, Esq. | 1300 N. King Street | | Wilmington | DE | 19801 | |
| 9506339 | MASINA, NATALIE | Address on file | | | | | | | |
| 9506339 | MASINA, NATALIE | Address on file | | | | | | | |
| 8513158 | Massachusetts Department of Revenue | Attn: Bankruptcy Unit | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| 8404654 | MASTERTEC TOTAL SERVICE | 3428A WEST PICO BLVD UNIT A | | | | LOS ANGELES | CA | 90019 | |
| 9506395 | MASTRIANNA, ISABELLE J | Address on file | | | | | | | |
| 8864274 | Mata, Chrystal | Address on file | | | | | | | |
| 8890943 | Matrix Air, LLC | c/o Law Office of Ray Garcia, P.A. | 14850 SW 26 St, 204 | | | Miami | FL | 33185 | |
| 8891318 | Matrix Air, LLC | c/o Law Office of Ray Garcia, PA | 14850 SW 26 St 204 | | | Miami | FL | 33185 | |
| 9469210 | Matthews, Teara O. | Address on file | | | | | | | |
| 8754804 | MAUTE, MEGAN | Address on file | | | | | | | |
| 8493153 | Maverick County | 370 N Monroe St Suite 3 | | | | Eagle Pass | TX | 78852 | |
| 8493153 | Maverick County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o Carlos M. Arce | 613 NW Loop 410 Suite 550 | | San Antonio | TX | 78216 | |
| 8405060 | Mavie. LLC | 729 26th Ave. | | | | San Mateo | CA | 94403 | |
| 8405075 | MAXIM SERVICE GROUP, INC. | 14740 15TH AVENUE | | | | WHITESTONE | NY | 11357 | |
| 8405080 | MAXIMUM VISIBILITY | 1035 HENRY RIDGE MOTORWAY | | | | TOPANGA | CA | 90290 | |
| 9211963 | Maximum Visibility, Inc. | 1035 Henry Ridge Mtwy | | | | Topanga | CA | 90290 | |
| 8905621 | Mayfair Mall, LLC | c/o Brookfield Property REIT, Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8892939 | Mayflower Emerald Square, LLC | 14190 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 8892939 | Mayflower Emerald Square, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8405194 | MAYFLOWER REIT, LLC | 14199 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 8904599 | Mayflower Square Once, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8405195 | MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 9419490 | Mayor & Alderman of the City of Savannah | City of Savannah | Coastal Georgia Center | ACCT#074802 | 305 Fahm Street | Savannah | GA | 31401 | |
| 9419490 | Mayor & Alderman of the City of Savannah | James B. Blackburn,Jr. | P.O. BOX 8996 | | | Savannah | GA | 31412 | |
| 9407304 | MAYPLETEX GROUP LIMITED | 704 PRINCE EDWARD ROAD EAST | NEW TREND CENTRE | | | SAN PO KONG | | | HONG KONG |
| 8764140 | MAYPLETEX GROUP LIMITED | 704 PRINCE EDWARD ROAD EAST | UNIT 3401-3404 NEW TREND CENTRE | SAN PO KONG | | KOWLOON | | | HONG KONG |
| 9282392 | MAYPLETEX GROUP LIMITED | UNIT 3401-3404 34/F NEW TREND CENTRE | 704 PRINCE EDWARD ROAD EAST | | | SAN PO KONG | | | HONG KONG |
| 9419310 | Mbanu, Paula | Address on file | | | | | | | |
| 8778965 | MC ASB 10 SSS, LLC | Brendan Reed | 7501 Wisconsn Avenue, Suite 1300W | | | Bethesda | MD | 20814 | |
| 8778965 | MC ASB 10 SSS, LLC | Richard M. Kremen and Kristy N. Grace | DLA Piper LLP (US) | 6225 Smith Avenue | | Baltimore | MD | 21209 | |
| 8405344 | MC SIGN, LLC | 8959 TYLER BLVD. | | | | MENTOR | OH | 44060 | |
| 8405447 | MCCALL DESIGN GROUP, INC | 550 KEARNY STREET, SUITE 950 | | | | SAN FRANCISCO | CA | 94108 | |
| 8405537 | MCCARTY, JAMIE M. | Address on file | | | | | | | |
| 8405944 | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | | CHICAGO | IL | 60606 | |
| 8405944 | MCDERMOTT WILL & EMERY LLP | 227 WEST MONROE STREET | | | | CHICAGO | IL | 60606-5096 | |
| 10211094 | McDermott Will & Emery LLP | 444 West Lake Street, Suite 4000 | | | | Chicago | IL | 60606-0029 | |
| 8911400 | Mcdonald, Eli | Address on file | | | | | | | |
| 8405994 | MCDONALD, KRISTINA | Address on file | | | | | | | |
| 8405994 | MCDONALD, KRISTINA | Address on file | | | | | | | |
| 8406432 | MCKINGHT, MALIKAH M. | Address on file | | | | | | | |
| 9238191 | McLennan County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 8493222 | McLennan County | P.O. Box 406 | | | | Waco | TX | 76703 | |
| 8735558 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 8735558 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 8406628 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 8755640 | MCMILLAN , SHYLAYAH | Address on file | | | | | | | |
| 10186771 | McNamara Salvia Inc | 101 Federal Street, Suite 1100 | | | | Boston | MA | 02110 | |
| 8406704 | MCNAMARA SALVIA INC | 101 FEDERAL STREET, SUITE1100 | | | | BOSTON | MA | 02110 | |
| 10189230 | McPherson, Angelique Harris | Address on file | | | | | | | |
| 8406862 | MDME-CONSULTANCY & MGMT LTD. | AV. DA PRAIA GRANDE, 409, EDF | | | | MACAU | | | CHINA |
| 8406872 | MEADOWOOD MALL SPE, LLC | MEADOWOOD MAL | P.O. Box 404553 | | | ATLANTA | GA | 30384-4553 | |
| 8904502 | Meadowood Mail SPE, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 9571722 | Meadows, Malea | Address on file | | | | | | | |
| 8918425 | Meadows, Malea | Address on file | | | | | | | |
| 8918425 | Meadows, Malea | Address on file | | | | | | | |
| 8864213 | Medcor Inc. | 4805 Prime Parkway | | | | McHenry | IL | 60050 | |
| 8407127 | MEDINA, MELISSA | Address on file | | | | | | | |
| 8407169 | MEDIWASTE DISPOSAL, LLC | 1523 N HARMONY CIR | | | | ANAHEIM | CA | 92807 | |
| 8407169 | MEDIWASTE DISPOSAL, LLC | 235 OEHNINGER CIR | | | | CORONA | CA | 92880 | |
| 8407234 | MEGA WEAR INC | 1407 BROADWAY SUITE 2310 | | | | NEW YORK | NY | 10018 | |
| 8407235 | MEGAN BETH IRMINGER | 199 LAFAYETTE STREET | C/O WOMEN MANAGEMENT | | | NEW YORK | NY | 10012 | |
| 8772179 | Megan de Vinck, an infant by her Guardian ad Litem, Marc de Vinck | Address on file | | | | | | | |
| 8912103 | Melcher, Kathy | Address on file | | | | | | | |
| 10210769 | Memorial City Mall LP | Address on file | | | | | | | |
| 8407614 | MEMORIAL CITY MALL, L.P. | 303 MEMORIAL WAY #303 | ATTN: KEN HAMPTON | | | HOUSTON | TX | 77024 | |
| 8631862 | Memphis Light, Gas & Water | PO Box 430 | | | | Memphis | TN | 38101 | |
| 8407741 | MENDEZ, JASMINE | Address on file | | | | | | | |
| 8760677 | Mendez, Olga | Address on file | | | | | | | |
| 9507649 | MENDOZA, JOANNA | Address on file | | | | | | | |
| 8911448 | Mendoza, Monique | Address on file | | | | | | | |
| 8911311 | Mendoza, Monique | Address on file | | | | | | | |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 31 of 56

Exhibit B
Claimants Service List
Served via first class mail

| 9507683 | MENJIVAR, KIMBERLY M | Address on file | | | | | |
| 9507694 | MENS TOWN INC DBA WEIV | 1431 SANTEE ST | | | LOS ANGELES | CA | 90015 |
| 8908486 | Mens Town, Inc. | 1431 Santee St. | | | Los Angeles | CA | 90015 |
| 8913779 | MENTADO, KHAYRA | Address on file | | | | | |
| 8913779 | MENTADO, KHAYRA | Address on file | | | | | |
| 9571401 | Mercedes Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | McAllen | TX | 78502 |
| 9571401 | Mercedes Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 2805 Fountain Plaza Blvd., Suite B | Edinburg | TX | 78539 |
| 8895737 | Mercedes Premium Outlets, L.P. | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 |
| 10210401 | Merch Traffic, LLC | Attn Pete DAuria | 129 West 29th Street | | New York | NY | 10001 |
| 8408237 | MERCHANDISING MANUFACTURING SOURCIN | 1775 CURTISS COURT | | | LA VERNE | CA | 91750 |
| | Merchandising Manufacturing Sourcing Inc. c/o | | | | | | |
| 10196413 | Finance One, Inc. | Attn: Stephen Kim | 801 S Grand Avenue Ste 1000 | | Los Angeles | CA | 90017 |
| 9792518 | Meriden Square Partnership | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | New Haven | CT | 06510 |
| 8904967 | Meriden Square Partnership | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | New Haven | CT | 06511 |
| 9299734 | Mesa Logistics Group LLC | C&C Department | 681 Railroad Boulevard | | Grand Junction | CO | 81505 |
| 8408389 | Mesa Logistics Group, LLC. | 681 Railroad Blvd | | | Grand Junction | CO | 81505 |
| 8326823 | MESQUITE TAX FUND | C/O SCHUERENBERG & GRIMES, P.C. | 120 W. MAIN, SUITE 201 | | MESQUITE | TX | 75149 |
| 8326823 | MESQUITE TAX FUND | P.O. BOX 850267 | | | MESQUITE | TX | 75185-0267 |
| 8771739 | MessageMe, Inc | Jeff Sellinger | 12435 Oxnard Street | | North Hollywood | CA | 91601 |
| 8408448 | METRO ONE LOSS PREVENTION SERVICES GROUP | 900 SOUTH AVE, SUITE 200 | | | STATEN ISLAND | NY | 10314 |
| 8776660 | Metro Tech Service LLC | c/o Judy Dluzen | 1827 Walden Office Sq | Ste 304 | Schaumburg | IL | 60173 |
| 8408453 | METRO TECH SERVICE, LLC. | WALDEN OFFICE SQUARE SUITE 304 | | | SCHAUMBURG | IL | 60173 |
| 8910131 | Metropolis Lifestyle Center, LLC | Address on file | | | | | |
| | Metropolitan Government of Nashville & Davidson | | | | | | |
| 8513380 | County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | Nashville | TN | 37219 |
| | Metropolitan Government of Nashville & Davidson | | | | | | |
| 8513380 | County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | Nashville | TN | 37219 |
| 8408590 | MG TRUST COMPANY | 717 17TH STREET, SUITE 1300 | | | DENVER | CO | 80202 |
| 8516645 | MG, a minor child, by m/n/g Kelly Charron | Address on file | | | | | |
| 8408597 | MGP XI Northgate, LLC | 425 California Street, 10th Floor | | | San Francisco | CA | 94104 |
| 8837299 | Miami Dade Water and Sewer Department | 3071 SW 38th Avenue | | | Coral Gables | FL | 33146 |
| 8837299 | Miami Dade Water and Sewer Department | Attn: Collection Branch/Bankruptcy Unit | P.O. Box 149089 | | Coral Gables | FL | 33114 |
| 8611827 | Miami-Dade County Tax Collector | Address on file | | | | | |
| 8408611 | MIAMI-DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET | FINANCE BUREAU | | DORAL | FL | 33178-2424 |
| 8408632 | MICHAEL GERALD LTD. | 12836 ALONDRA BLVD | | | CERRITOS | CA | 90703 |
| 8408646 | MICHAELA DALZELL | PO BOX 220297 | | | BROOKLYN | NY | 11222 |
| 8920805 | Michigan Department Of Treasury | 3030 W Grand Blvd-Ste 10-200 | | | Detroit | MI | 48202 |
| 8920805 | Michigan Department Of Treasury | State Of MI-CD/Revenue AG | P.O. Box 30456 | | Lansing | MI | 48909 |
| 8904941 | Microsoft Corporation | Amber Brazier, Associate Paralegal | One Microsoft Way | | Redmond | WA | 98052 |
| 8904941 | Microsoft Corporation | Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave. Suite 4500 | Seattle | WA | 98154 |
| 8408714 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 |
| | Microsoft Corporation and its subsidiary Microsoft | | | | | | |
| 9554713 | Online, Inc. | Fox Rothschild LLP | Attn: David Papiez | 1001 4th Ave., Suite 4500 | Seattle | WA | 98154 |
| 8612169 | MidAmerican Energy Company | PO Box 4350 Credit | | | Davenport | IA | 52808 |
| 8892828 | MIDAMERICAN ENERGY SERVICES, LLC | PO BOX 8019 | | | DAVENPORT | IA | 52808 |
| 8753813 | MILBERG FACTORS OF CALIFORNIA INC. | 99 PARK AVENUE 21ST FLOOR | | | NEW YORK | NY | 10016 |
| 8819800 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | New York | NY | 10016 |
| 10202637 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | New York | NY | 10016 |
| 8408894 | MILFORD BUILDING DEPT. | 70 W. RIVER ST. | | | MILFORD | CT | 06460 |
| 8751937 | MILIN, NICHOLAS B. | Address on file | | | | | |
| 8760425 | MILKES, SOPHIE R. | Address on file | | | | | |
| 8760425 | MILKES, SOPHIE R. | Address on file | | | | | |
| 8752799 | MILLS, CHERRELL | Address on file | | | | | |
| 8752799 | MILLS, CHERRELL | Address on file | | | | | |
| 8903364 | Milpitas Mills Limited Partnership | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 |
| 8409296 | MILPITAS MILLS LTD PARTNERSHIP | GREAT MALL | PO BOX 409714 | | ATLANTA | GA | 30384-9714 |
| 8778863 | Min, Rui | Address on file | | | | | |
| 9780401 | Mincey, Thomas A. | Address on file | | | | | |
| 8409356 | MINCEY, THOMAS A. | Address on file | | | | | |
| 8409356 | MINCEY, THOMAS A. | Address on file | | | | | |
| 8409377 | MING DA FASHION JEWELRY&ACCESSORIES | #418, SHENDSHOU ROAD, CHENG-XI INDUSTRIAL | | | YIWU | | 322000 | CHINA |
| | | Room 203, Unit 4, Building 12, Changbei Commercial | | | | | | |
| 9311965 | Mingda Fashion Jewelry & Accessory Co., Ltd | Centre | | | Yiwu | | 322008 | China |
| 8862913 | Mintzer, Sarowitz, Zeris, Ledva & Meyers | 1500 Market Street | Suite 4100 West Tower | | Philadelphia | PA | 19102 |
| 8753723 | MINTZER, SAROWITZ,ZERIS,LEDVA | 1500 MARKET STREET, SUITE 4100 | | | PHILADELPHIA | PA | 19102 |
| 8905003 | Minutiae dba M.N.I, dba Leche | David Samuel Shevitz | Shevitz Law Firm, APC | 3435 Wilshire Blvd., Suite 2920 | Los Angeles | CA | 90010 |
| 10196212 | Minutiae DBA MNI, DBA Leche | 777 S. Alameda St., 2nd Fl. #2103 | | | Los Angeles | CA | 90021 |
| 8409485 | MIRAKL INCORPORATED | 100 DOVER ST | | | SOMERVILLE | MA | 02144 |
| 8409485 | MIRAKL INCORPORATED | ARENDES, GREEN, RICHTERMEYER & STAHL, PLLC | ADAM STAHL | 717 SANTALUZ PATH | Austin | TX | 78732 |
| 8409618 | MISS AVENUE INC | 1016 TOWNE AVE STER 102 | | | LOS ANGELES | CA | 90021 |
| 8409622 | MISGUIDED LIMITED | MRS J DERBYSHIRE | FINANCE DEPARTMENT | 75 TRAFFORD WHARF ROAD STREFORD | TRAFFORD PARK | MANCHESTER | M171ES | UNITED KINGDOM |
| 8895278 | Mission Valley Shoppingtown, LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | New Haven | CT | 06510 |
| 8409627 | MISSISSIPPI DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 22808 | | JACKSON | MS | 39225-2808 |
| 8493070 | Missouri Department of Revenue | P.O. Box 475 | | | Jefferson City | MO | 65105 |
| 8409883 | MNF ELECTRICAL INC | PO BOX 2193 | | | SOUTHGATE | CA | 90280 |
| | MNH Mall, LLC, a New Hampshire limited liabilty | | | | | | |
| 8903090 | company | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 |
| 8409885 | MOAC MALL HOLDINGS LLC | 2131 LINDAU LANE, SUITE500 | | | BLOOMINGTON | MN | 55425 |
| 8771682 | MOAC Mall Holdings LLC | Kathleen J. Allen | 2131 Lindau Lane, Suite 500 | | Bloomington | MN | 55425 |
| | Modateks Konfeksiyon Ticaret Ve Sanayi Anonim | | | | | | |
| 9571631 | Sikreti | Merkez Mahallesi Prof.Dr.M.Nevzat Pisak Cad. No.8 | Yenibosna | | Istanbul | | 34197 | Turkey |

Exhibit B

Claimants Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9571631 | Modatekniks Konfeksiyon Ticaret Ve Sanayi Anonim Sikreti | Attn: Thommy Scheffer | Kirland and Ellis LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| 8409927 | MODERN LUXURY MEDIA | 3280 PEACHTREE ROAD NW | | | | ATLANTA | GA | 3030S | |
| 8755650 | MODLIN, MEREDITH | Address on file | | | | | | | |
| 8409947 | MOEIM, INC. | 110 E. 9TH ST. #C1121 | | | | LOS ANGELES | CA | 90079 | |
| 8757680 | MOGES, BARKOAT | Address on file | | | | | | | |
| 8758079 | MOHAMMED, SARIA | Address on file | | | | | | | |
| 8410085 | MOIRA COSMETICS, INC. | 6316 CHALET DR. | | | | COMMERCE | CA | 90040 | |
| 8893526 | Moirai Corp. | 1015 S. Crocker Street | Suite S10 | | | Los Angeles | CA | 90021 | |
| 8612192 | Mon Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 10211047 | Monarchs Subs, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 9419336 | Moncayo Vasquez, Teresa Y | Address on file | | | | | | | |
| 8905947 | Mondawmin LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8410385 | MONJE SALGADO, ERICK | Address on file | | | | | | | |
| 8410390 | MONKEY RIDE JEANS, INC. | 1001 TOWNE AVE #111 | | | | LOS ANGELES | CA | 90021 | |
| 8410473 | MONSHOE FASHION B.V | PROF. MINCKELERWEG 2 | | | | WAALWIJK | NL-5144NZ | NETHERLANDS | |
| 8410483 | MONSTER | 14372 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 8840054 | Monster Worldwide, Inc. | 330 E Kilbourn Ave, Tower 1, Suite 700 | | | | Milwaukee | WI | 53202 | |
| 8911976 | Montano, Jennifer | Address on file | | | | | | | |
| 8912550 | Montano, Jennifer | Address on file | | | | | | | |
| 8910895 | Montano, Jennifer | Address on file | | | | | | | |
| 10210928 | Montbello Town Centers Investors LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8410577 | MONTEBELLO TOWN CENTER | PO BOX 748283 | INVESTORS, LLC | | | LOS ANGELES | CA | 90074-8283 | |
| 8410594 | MONTELLE INTIMATES INC. | 9250 AV DU PARC SUITE 550 | | | | MONTREAL | QC | H2N 1Z2 | CANADA |
| 8492480 | Montgomery County | 400 N San Jacinto | | | | Conroe | TX | 77301 | |
| 8410707 | MONTGOMERY COUNTY | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | | | ROCKVILLE | MD | 20850 | |
| 8492480 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 8410707 | MONTGOMERY COUNTY | P.O. Box 311 | | | | Norristown | PA | 19404 | |
| 8410708 | MONTGOMERY COUNTY | PO BOX 9415 | | | | GAITHERSBURG | MD | 20898-9415 | |
| 9415339 | Montgomery County, Maryland | Office of County Aty for Mont Co MD | (EOB) 101 Monroe St, 3rd Floor | | | Rockville | MD | 20850 | |
| 8895204 | Montgomery Mall Owner LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8757405 | MONTGOMERY, AVERI | Address on file | | | | | | | |
| 8410763 | MONTGOMERYVILLE ASSOCIATES | P O BOX 829425 | | | | PHILADELPHIA | PA | 19182-9425 | |
| 8410851 | MOODY WEISKE CONTRACTORS | 103 KEYSTONE AVE. | | | | RENO | NV | 89503 | |
| 8410870 | MOON COLLECTION | 1900 E. 25TH STREET | | | | VERNON | CA | 90058 | |
| 8758031 | MOORE, ALANA | Address on file | | | | | | | |
| 8758031 | MOORE, ALANA | Address on file | | | | | | | |
| 9509174 | MOORE, DEARIUS L | Address on file | | | | | | | |
| 7555013 | MOORE, SARAH J. | Address on file | | | | | | | |
| 8918336 | Mora, Julia | Address on file | | | | | | | |
| 9509316 | MORALES TORRES, CORAIMA D | Address on file | | | | | | | |
| 9509316 | MORALES TORRES, CORAIMA D | Address on file | | | | | | | |
| 9787163 | Morales, Gloria | Address on file | | | | | | | |
| 8911313 | Morales, Isaiah | Address on file | | | | | | | |
| 9509236 | MORALES, PABLO D | Address on file | | | | | | | |
| 8764037 | MORENO VALLEY MALL | ATTN: GENERAL COUNSEL | 22500 TOWN CIRCLE, SUITE 1206 | | | MORENO VALLEY | CA | 92553 | |
| 8331777 | Moreno Valley Mall Holding LLC | Attn: Law/Lease Administration Department | 22500 Town Circle #1206 | | | Moreno Valley | CA | 92553 | |
| 8755929 | MORENO, RACHAEL | Address on file | | | | | | | |
| 8746681 | Morgan, Lewis & Bockius LLP | Attn: D. Renkin | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 8411973 | MORGANTOWN MALL | MORGANTOWN MALL | LOCKBOX #1853 | | | COLUMBUS | OH | 43260-1853 | |
| 8839493 | Morgantown Mall Associates Limited Partnership | Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 8839493 | Morgantown Mall Associates Limited Partnership | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 8754344 | MORRIS, ASIA D. | Address on file | | | | | | | |
| 8756059 | MORRIS, EMILY K. | Address on file | | | | | | | |
| 8412173 | MORRIS, TIFFANY A. | Address on file | | | | | | | |
| 8412173 | MORRIS, TIFFANY A. | Address on file | | | | | | | |
| 8918521 | Moua, Maxie | Address on file | | | | | | | |
| 8904621 | Movable, Inc. | 5 Bryant Park | (1065 Sixth Avenue), 9th Floor | | | New York | NY | 10018 | |
| 8412568 | MQ NETWORKS CO., LTD | SAEMAEUL BLDG. 7F.316, | | | | GANGNAMGU | | | KOREA, REPUBLIC OF |
| 9561421 | MQ Networks Co., Ltd | LiGun Kim | Saemaeul bldg 7 F. 316 | Yeongdong-daero | | Gangnamgu | | | Seoul, Korea |
| 9561421 | MQ Networks Co., Ltd | Riley Rose | 3880 N. Mission Road | | | Los Angeles | CA | 90031 | |
| 10198466 | Mr. Glass Doors and Windows, Inc. | Attn: Ulises Senaris | 8120 NW 84th Street | | | Medley | FL | 33166 | |
| 8906502 | MSM Property L.L.C | c/o Brookfield Property REIT, Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8911179 | Mulison LLC; Esther Jeffrey LLC | Blank Rome | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 8911179 | Mulison LLC; Esther Jeffrey LLC | Kin Properties, Inc. | Attn: Paul B. Bernstein, Esq. | 185 NW Spanish River Blvd., Suite 100 | | Boca Raton | FL | 33431 | |
| 8412776 | MULTIMEDIA OPERATIONS,DESIGN+ENHANC | 145 SOUTH GLENOAKS BLVD #407 | | | | BURBANK | CA | 91502 | |
| 10598831 | Multnomah County-DART | P.O. Box 2716 | | | | Portland | OR | 97208 | |
| 8326788 | MUNICIPALITY OF ANCHORAGE | DEPARTMENT OF LAW | P.O. BOX 196650 | | | ANCHORAGE | AK | 99519 | |
| 8413068 | MURAD, LLC | 2121 PARK PLACE, 1ST FLOOR | | | | EL SEGUNDO | CA | 90245 | |
| 8757089 | MURRAY, JONTRELL | Address on file | | | | | | | |
| 10189424 | Musser, Christin Von | Address on file | | | | | | | |
| 8413436 | MUTUAL PROPANE | 17117 SOUTH BROADWAY STREET | | | | GARDENA | CA | 90248-3115 | |
| 9558997 | Nanqul, Camila A | Address on file | | | | | | | |
| 9570171 | Nantong D&J Fashion Co., Ltd. | Attn: David Wang | 5th Floor, Building No. 3 | No. 385 Guoqiang Road | Nantong City | JiangSu | | 226011 | China |
| 8765261 | NANTONG D&J FASHION CO., LTD. | ROOM 1303, JUNRONGHUI NO.33 GONGNONG ROAD | | | | NANTONG | | 226100 | CHINA |
| 9570171 | Nantong D&J Fashion Co., Ltd. | Lewis Brisbois Bisgaard & Smith LLP | Attn: Maria L. Garcia | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 8905282 | Nantong D&J Fashion Co., Ltd. | Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott Lee | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 8413707 | NANTONG DONGZHI INTERNATIONAL | ROOM 1302,BUILDING JINRONGHUI, NO.33 GONGNONG SOUTH ROAD | | | | NANTONG | | 226000 | CHINA |
| 9806600 | Nantong Higher Textile Co., Ltd | Attn: Andrew Wang | No. 15 Gaozhuang Community | | | Motou Town Rugao Jiangsu | | 226551 | China |
| 8413708 | NANTONG HIGHER TEXTILE CO., LTD | NO. 15 GAOZHUANG COMMUNITY | | | | MOTOU TOWN RUGAO | | | CHINA |
| 8764023 | NANTONG HIGHER TEXTILE CO., LTD. | NO. 15 GAOZHUANG COMMUNITY | MOTOU TOWN | | | RUGAO, JIANGSU | | 226551 | CHINA |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9294022 | Nantong Higher Textile Co.,LTD | No.15 Gaozhuang Community | Motou Town | | | Rugao Jiangsu | | | China |
| 8905176 | Nantong Z&Z Garment Co., Ltd. | c/o Lewis Brisbois Bisgaard & Smith, LLP | Attn: Scott Lee | 633 W. 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 9806576 | Nantong Z&Z Garment Co., Ltd. | No. 298 Xingyuan Road | Tongzhou Zone | | | Nantong City | Jiangsu | 226300 | China |
| 9806576 | Nantong Z&Z Garment Co., Ltd. | Attn: Maria L. Garcia | Lewis Brisbois Bisgaard & Smith LLP | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 9820535 | Nara International Trading Limited | 11/F Capital Centre, 151 | Gloucester | | | Road Wanchai | | | Hong Kong |
| 8413748 | NARA INTERNATIONAL TRADING LIMITED | 11/F CAPITAL CTR 151 GLOUCESTER RD WANCHAI | | | | HONG KONG | | | HONG KONG |
| 8863460 | Nara International Trading Limited | Piao Chengxu | 11F Capital Centre | 151 Gloucester Road | | Wanchai | | | Hong Kong |
| 8911125 | Narin, Shandrick | Address on file | | | | | | | |
| 9209286 | Narin, Shandrick | Address on file | | | | | | | |
| 9211192 | Narin, Shandrick | Address on file | | | | | | | |
| 8327475 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | | NASHVILLE | TN | 37246 | |
| 8327475 | NASHVILLE ELECTRIC SERVICE | P.O. Box 305100 | | | | Nashville | TN | 37230 | |
| 8413862 | NATASHA ACCESSORIES LTD. | 7 WEST 36 STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 8771753 | National Dispatch Services | 5757 Cavendish Blvd #411 | | | | Montreal | QC | H4W 2W8 | Canada |
| 8413880 | National Flooring Systems, Inc. | 1010 Northern Boulevard, Suite 338 | | | | Great Neck | NY | 11021 | |
| 8779438 | National Fuel Gas Distribution Corporation | 6363 Main Street | | | | Williamsville | NY | 14221 | |
| 8327473 | National Grid | 300 Erie Blvd W | | | | Syracuse | NY | 13202 | |
| 8748964 | NATIONAL MALLFRONT & DESIGN | 2250 WEST PEORIA AVENUE | SUITE A100 | | | PHOENIX | AZ | 85029 | |
| 8864716 | National Union Fire Insurance Co of Pittsburgh, PA. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J. Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 9569010 | National Union Insurance Company of Pittsburgh, PA on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc | Attn: Kevin J Larner | 80 Pine Street, 13th Floor | | New York | NY | 10005 | |
| 8413914 | NATURAL PRODUCTS LTD. D.B.A. N.P.W. | 1101 ST. GREGORY ST. SUITE 200 | | | | CINCINNATI | OH | 45202 | |
| 9510382 | NATURE DENIM INC | 1100 SOUTH SAN PEDRO ST SUITE C6 | | | | LOS ANGELES | CA | 90015 | |
| 8911961 | Navarro, Samantha | Address on file | | | | | | | |
| 10492887 | Navarro, Samantha | Address on file | | | | | | | |
| 8414079 | NAVI ACCESSORIES, INC. | 2424 EAST 24TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 9419681 | NC Department of State Treasurer | 3200 Atlantic Avenue | | | | Raleigh | NC | 27604 | |
| 8414183 | NEAL, SIERRA | Address on file | | | | | | | |
| 8895357 | NED Altoona LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Paul W. Carey, Esq. | Kate P. Foley, Esq. | 100 Front Street | Worcester | MA | 01608 | |
| 8895357 | NED Altoona LLC | Ned Altoona LLC c/o New England Development | Issie Shait | Senior Vice President, Property Management | 75 Park Plaza | Boston | MA | 02116 | |
| 8414231 | NEELEY, STEPHANIE | Address on file | | | | | | | |
| 8414231 | NEELEY, STEPHANIE | Address on file | | | | | | | |
| 8414365 | Nelson, Deidra | Address on file | | | | | | | |
| 9303222 | Nelson, Marcy | Address on file | | | | | | | |
| 8414466 | NEOTEK INTERNATIONAL, INC. | 17815 NEWHOPE STREET #F | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 8904750 | NESCTC Contract | NESCTC Security Agency, LLC | 46 Molter Street | | | Cranston | RI | 02910 | |
| 8768269 | NESCTC CONTRACT | NESTC SECURITY AGENCY, LLC | 46 MOLTER STREET | | | CRANSTON | RI | 02910 | |
| 8905396 | NESCTC Security Agency, LLC | 46 Molter Street | | | | Cranston | | 02910 | |
| 8905396 | NESCTC Security Agency, LLC | Attn: Joseph A. Lamagna | 2417 Mendon Road | | | Woonsocket | RI | 02895 | |
| 11104735 | NESCTC Security Agency, LLC | Werb & Sullivan | Attn: Brian A. Sullivan | 1225 North King Street | Suite 600 | Wilmington | DE | 19801 | |
| 8414505 | NESTLE WATERS NORTH AMERICA | 375 PARAMOUNT DRIVE | | | | RAYNHAM | MA | 02767 | |
| 8863629 | Neustar, Inc. | Nelsie Pangan Ubalde | 21575 Ridgetop Circle | | | Sterling | VA | 20166 | |
| 8863629 | Neustar, Inc. | PO Box 277833 | Bank of America | | | Atlanta | GA | 30353-7833 | |
| 9301451 | NEW CENTURY TEXTILES CO LTD | ROOM 502-503 No. 3 | LEGEND COMMERCIAL PLAZA | LANE 3599, QIXIN ROAD | | SHANGHAI | | 201101 | CHINA |
| 8911211 | New Century Textiles Co Ltd | Steven Zhu | 502 NO.3 Lane 3599, Qixin Road | | | Shanghai | | 201101 | China |
| 8753805 | NEW COMMERCIAL CAPITAL | P.O. BOX 847172 | | | | LOS ANGELES | CA | 90084-7172 | |
| 8414573 | NEW CONNECT LOGISTICS, INC. | 2807 EL PRESIDIO ST. | | | | CARSON | CA | 90810 | |
| 8778876 | New Jersey Department of Labor and Workforce Development (Division of Employer Accounts) | PO Box 379 | | | | Trenton | NJ | 08625-0379 | |
| 9510700 | NEW MERIT APPAREL INC. DBA REEBEES | 782 E 12TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 8612046 | New Mexico Gas Company | PO Box 27885 | | | | Albuquerque | NM | 87125-7885 | |
| 8612046 | New Mexico Gas Company | PO Box 97500 | | | | Albuquerque | NM | 87199-7500 | |
| 8911056 | New Mexico Taxation & Revenue Department | Attn: Bankruptcy Unit | 5301 Central Avenue, NE 10th Floor | P.O. Box #8575 | | Albequerque | NM | 87198-8575 | |
| 8414589 | NEW MILANI GROUP LLC | 10000 W WASHINGTON BLVD, NDR FL | | | | CULVER CITY | CA | 90232 | |
| 8414593 | NEW RIVER ASSOCIATES | MACERICH HOLDINGS LLC | DEPT 2596-1531 | | | LOS ANGELES | CA | 90084-2596 | |
| 9792643 | New WTC Retail Owner LLC | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8903432 | New WTC Retail Owner LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 8778238 | New York City Department of Consumer Affairs | Collections Division | 42 Broadway | | | New York | NY | 10004 | |
| 8778238 | New York City Department of Consumer Affairs | Mitchell Nisonoff, Asst General Counsel | 42 Broadway | | | New York | NY | 10004 | |
| 8629872 | New York State Department of Labor | Attn: Marta Cole | State Office Campus, Building 12 | Room 256 | | Albany | NY | 12240 | |
| 8331728 | NEWAGE PHM LLC | Attn: General Counsel | 411 East Huntington Drive, Unit 305 | | | Arcadia | CA | 91006 | |
| 8414610 | NEWAGE PHM, LLC | 411 E. HUNTINGTON DRIVE. | UNIT 305 | | | ARCADIA | CA | 91006 | |
| 8838088 | NEWLOOK INTERNATIONAL INC | MIYEON WOO | #506 TOWER C 11GIL 7 | BEOPWON-RO SONGPA-KU | | SEOUL | | 05836 | KOREA, REPUBLIC OF |
| 8907797 | NewPark Mall, LP | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8414686 | NEWPORT CENTRE, LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 07310 | |
| 8904482 | Newport Centre, LLC | Simon Property Group, LP | Attn: Bankruptcy | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 8414753 | NF PLANT ENTERPRISES LP | 17600 OXNARD ST # 300 | | | | WOODLAND HILLS | CA | 91367 | |
| 8414753 | NF PLANT ENTERPRISES LP | WILSHIRE BLVD., SUITE 400 | | | | LOS ANGELES | CA | 90048 | |
| 8911474 | Nguyen, Julie | Address on file | | | | | | | |
| 8916560 | Nguyen, Julie | Address on file | | | | | | | |
| 8869210 | Nicor Gas | P.O Box 549 | | | | Aurora | IL | 60507 | |
| 8762082 | Nina, Tania | Address on file | | | | | | | |
| 8415285 | NINGBO CNACC IMP. & EXP. CO., LTD | NO.598 SOUTH KANGZHUANG RD. | | | | NINGBO | | | CHINA |
| 9511001 | NINGBO FREE TRADE ZONE CHICO INTERN | 8TH FL.,NO.12 XINTIANDI BUSINESS BLDG.,NO 689 NORT CENTURY B | | | | NINGBO | | 00 | CHINA |
| 10210616 | Ningbo Free Trade Zone Chico International | 8th Fl., No.12. Xintiandi | Business Building | No689 North Boulevard | | Ningbo | | | China |
| 8415287 | NINGBO FREE TRADE ZONE CHICO INTERNATIONAL CO., LTD. | 8TH FL.,NO.12 XINTIANDI BUSINESS BLDG | NORTHERN BOULEVARD NO. 689 | | | NINGBO | | | CHINA |
| 8415289 | NINGBO HAICHENG ENTERPRISES | FLOOR 8TH WAI TAN, MANSION315420, 132 RENIM ROAD | | | | NINGBO | | 31542 | CHINA |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 34 of 56

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8415292 | NINGBO LINKART PAPER PRODUCTS LIMIT | ROOM 16-5, HENGYUAN BUILDING, NO. 568, SOUTH TIANTONG ROAD, | | | | NINGBO | | | CHINA |
| 8415293 | NINGBO LONG-LAN FASHION GARMENT INC | 60-8 DONG FENG ROAD EAST INDUSTRIAL OF FENGHUA | MAOTOU VILLAGE, CHUNHU TOWN, FENGHUA NIN | | | NINGBO | | 315500 | CHINA |
| 10209218 | Ningbo Long-Lan Fashion Garment Inc | Attn: Jing Hao | 8/F, Yuehujinhui Mansion | 225 Liuting St | | Ningbo | | 315010 | China |
| 9471850 | Ningbo Long-Lan Fashion Garment Inc. | Yaqin He | Room 405 Guangbo International Center | No.1357 Yinxian Road,Yinzhou District | | Ningbo | | 315100 | China |
| 9472120 | Ningbo Long-Lan Fashion Garment Inc. | Yaqin He | 60-8 Dong Feng Road East Industrial of Fenghua | Zhejiang | | Ningbo | | 315500 | China |
| 8415300 | NINGBO TREND GARMENTS CO., LTD | ROOM 2508 ZONGBU YIHAO BUILDING, NO. 555 RILI MIDDLE ROAD, Y | | | | NINGBO | | 315000 | CHINA |
| 9419326 | Ningbo Trend Garments Co., LTD | Law Offices of Saul Reiss, P.C. | Saul Reiss, Esq. | | 2800 28th Street, Suite 328 | Santa Monica | CA | 90405 | |
| 9419454 | Ningbo Trend Garments Co., LTD | Law Offices of Saul Reiss, P.C. | Saul Reiss, Esq. | | 2800 28th Street, Suite 328 | Santa Monica | CA | 90405 | |
| 9472148 | NJ Dept. of Treasury - Unclaimed Property | PO Box 214 | | | | Trenton | NJ | 08625 | |
| 8569681 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 8415406 | NMR DISTRIBUTION AMERICA, INC. | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 8895250 | Nobland International, Inc. | 49 Ogeumro 46-gil | Attn: Hyun Sun Kim | Songpagu | | Seoul | | 05785 | Korea, Republic of |
| 8779100 | NON-STOP ENTERPRISE INCORPORATED | 900 S WESTLAKE AVENUE | | | | LOS ANGELES | CA | 90006 | |
| 8827287 | Norfolk Outlets, LLC | PO Box 775289 | | | | Chicago | IL | 60677 | |
| 8827287 | Norfolk Outlets, LLC | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8739084 | North Carolina Department of Revenue | PO Box 1168 | | | | Raleigh | NC | 27602 | |
| 8739084 | North Carolina Department of Revenue | Thomas O. Robbins | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| 8906234 | North County Fair LP and EWH Escondido Associates, L.P. | c/o Barclay Damon, LLP | Attn: Niclas Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8415673 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVENUE | | | | PITTSBURGH | PA | 15229 | |
| 8415673 | NORTH HILLS SCHOOL DISTRICT | 156 PEONY AVE | | | | PITTSBURGH | PA | 15229 | |
| 8905868 | North Point Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 8894695 | North Riverside Park Associates LLC | Robinson Brog | c/o Fred Ringel | 875 Third Avenue | | New York | NY | 10022 | |
| 8906545 | North Star Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8415682 | NORTH STAR MALL, LLC | SDS-12-2770 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2770 | |
| 8327455 | NORTH WALES WATER AUTHORITY | P.O. BOX 1339 | | | | NORTH WALES | PA | 19454-0339 | |
| 9511252 | NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 | | | | PHILADELPHIA | PA | 19195-1138 | |
| 8569785 | Northern States Power Co., a Minnesota Corporation, | 801 E. 86th Ave | | | | Merrillville | IN | 46410 | |
| 8735570 | dba Xcel Energy | Attn: Bankruptcy Dept | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 8908875 | Northridge Owner, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8332258 | Northwest ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 10202873 | Northwood PL Holdings LP | James W. Geskey | 1819 Wazee Street, 2nd Floor | | | Denver | CO | 80202 | |
| 10202873 | Northwood PL Holdings LP | Kevin S. Neiman, Esq. | Law Offices of Kevin S. Neiman | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 8892054 | Northwood PL Holdings LP | Law Offices of Kevin S. Neiman, PC | Kevin S. Neiman, Esq. | 999 18th Street, Suite 1230 S | | Denver | CO | 80202 | |
| 8892054 | Northwood PL Holdings LP | Northwood PL Holdings LP | James W. Geskey | 1819 Wazee Street, 2nd Floor | | Denver | CO | 80202 | |
| 8415802 | NPC GLOBAL CORPORATION | MIDDLESEX AVENUE, SUITE 2 | | | | CARTERET | NJ | 07008 | |
| 8774064 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 8774064 | Nstar Electric Company dba Eversource Energy | c/o Kathleen Berry | 247 Station Drive | | | Westwood | MA | 02090 | |
| 8774111 | Nstar Gas Company dba Eversource Energy | c/o Honor Heath | 107 Selden Street | | | Berlin | CT | 06037 | |
| 8774111 | Nstar Gas Company dba Eversource Energy | c/o Kathleen Berry | 247 Station Drive | | | Westwood | MA | 02090 | |
| 8415812 | NTG HOLDINGS, LLC | 365 NORTHRIDGE ROAD, SUITE 100 | | | | ATLANTA | GA | 30350-6100 | |
| 8493206 | Nueces County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 9511402 | NUNEZ, ASHLEY M | Address on file | | | | | | | |
| 8907029 | Nunez, Darlene | Address on file | | | | | | | |
| 8911103 | Nunn, Asia Blue | Address on file | | | | | | | |
| 8910927 | Nunn, Asia Blue | Address on file | | | | | | | |
| 8415998 | NUSIGN SUPPLY, LLC | 1933 W. MISSION BOULEVARD | | | | POMONA | CA | 91766 | |
| 8908594 | Nusign Supply, LLC | 1933 West Mission Boulevard | | | | Pomona | CA | 91766 | |
| 8905493 | NW Arkansas Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 8416019 | NW ARKANSAS MALL REALTY LLC | GREAT NECK ROAD, SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 8416022 | NW NATURAL | 220 NW 2ND AVE. | | | | PORTLAND | OR | 97209 | |
| 8416022 | NW NATURAL | Attn: Bankruptcy | PO Box 3288 | | | Portland | OR | 97208 | |
| 8416021 | NW NATURAL | Attn: BANKRUPTCY DESK | PO BOX 3288 | | | Portland | OR | 97208 | |
| 8416021 | NW NATURAL | Maria Bitney | 220 NW 2nd Ave | | | Portland | OR | 97209 | |
| 8416038 | NW NATURAL | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 | |
| 8416038 | NWOGWUGWU, NNENNA | Address on file | | | | | | | |
| 9419346 | NYC Department of Finance | Tax, Audit and Enforcement Division | Attn: Bankruptcy Unit | 375 Pearl Street | | New York | NY | 10038 | |
| 8754420 | NYC DESIGNED INSPIRATIONS LLC | 1214 W BOSTON POST ROAD | | | | MAMARONECK | NY | 10543 | |
| 8416110 | O&K, INC. | 2121 E 37TH ST | | | | VERNON | CA | 90058 | |
| 8416110 | O&K, INC. | E. 37TH STREET | | | | VERNON | CA | 90058 | |
| 8866034 | Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 8866034 | Oak Park Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | |
| 8908721 | Oakbrook Shopping Center, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 10211160 | Oakdale Mall II, LLC | Perkins Coie LLP | c/o Brian A. Audette | 131 S. Dearborn Street, Suite 1700 | | Chicago | IL | 60603 | |
| 8907156 | Oakdale Mall II, LLC | Spinoso Real Estate Group | 112 Northern Concourse | | | N. Syracuse | NY | 13212 | |
| 9792480 | Oakridge Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8895672 | Oakridge Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8906481 | Oaks Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8907771 | Oakwood Shopping Center , LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8416137 | OANDA CORPORATION | 140 BROADWAY, 46TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 9511584 | O'Brien, Norah E | Address on file | | | | | | | |
| 8416282 | OCEAN BOULEVARD PROPERTIES | PO BOX 242 | | | | CHARLESTON | SC | 29402 | |
| 9511649 | OCEANA USA. INC | 14888 LOS ANGELES STREET 2350 WEST VALLEY BLVD | | | | IRWINDALE | CA | 91706 | |
| 9755288 | Ochoa, Kimberly Lanett | Address on file | | | | | | | |
| 8759928 | OConnell, Jade | Address on file | | | | | | | |
| 8759928 | OConnell, Jade | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9787090 | ODD SOX | 1277 SOUTH HIGHLAND AVENUE | | | CLEARWATER | FL | 33756 | |
| 8416379 | ODD SOX | 7621 124TH AVE UNIT D | | | LARGO | FL | 33773 | |
| 9511697 | ODELL, JERMINE | Address on file | | | | | | |
| 8513390 | Office Depot | Bankruptcy Processing | 6600 N Military Trail | | Boca Raton | FL | 33496 | |
| 10211112 | Office Depot, Inc. | Address on file | | | | | | |
| 8416471 | OFFSPRING BEAUTY CO. | 750 NORTH SAN VICENTE BLVD. 8TH FLOOR, | | | WEST HOLLYWOOD | CA | 90069 | |
| 8416474 | OFRA COSMETICS | 2141 BLOUNT ROAD | | | Pompano Beach | FL | 33069 | |
| 9300897 | OFRA Cosmetics, LLC | Attn: Ayelet Faerman | 2141 Blount Road | | Pompano Beach | FL | 33069 | |
| 8906255 | Oglethorpe Mall L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 8817983 | Ogletree Deakins Nash Smoak & Stewart PC | Ogletree Deakins | Patewood IV | 50 International Drive, Ste 300 | Greenville | SC | 29615 | |
| 9569086 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Patewood IV | 50 International Drive, Ste 300 | | Greenville | SC | 29615 | |
| 8612742 | Ohio Bureau of Workers' Compensation | Jill A. Whitworth | 30 W Spring St 26th Floor | | Columbus | OH | 43215 | |
| 8612742 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| 9211177 | Ohio Department of Job & Family Services | Donn D. Rosenblum, Staff Attorney | 4020 East Fifth Ave. | | Columbus | OH | 43219 | |
| 9211177 | Ohio Department of Job & Family Services | ODJFS - Legal Support | P.O. Box 182830 | | Cincinnati | OH | 43218 | |
| 8513212 | Ohio Department of Taxation | Attorney General of the State of Ohio | 150 E. Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| 8513212 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216 | |
| 8416574 | OHS CLOTHING CORP. DBA OH YES FASHI | 855 W. WALNUT ST | | | COMPTON | CA | 90220 | |
| 8746421 | Okaloosa County Tax Collector | Attn: Samantha Terrell | 1250 N Eglin Pkwy, Ste 101 | | Shalimar | FL | 32579 | |
| 8908823 | OKC Outlets I LLC | Thompson Hine LLP | Attn: Louis F Solimine | 312 Walnut Street Suite 1400 | Cincinnati | OH | 45202 | |
| 10491906 | OKC Outlets I LLC | Thompson Hine LLP | Louis F. Solimine | 312 Walnut Street - Suite 1400 | Cincinnati | OH | 45202 | |
| 8895640 | Oklahoma Gas and Electric Services | Bankruptcy Clerk | P.O. Box 321 M223 | | Oklahoma City | OK | 73101 | |
| 8416651 | OKLAHOMA STATE TREASURER | 2300 N. LINCOLN BLVD. RM#217 | | | OKLAHOMA CITY | OK | 73105-4895 | |
| 8416651 | OKLAHOMA STATE TREASURER | 9520 N. MAY AVE LL | | | OKLAHOMA CITY | OK | 73120 | |
| 8905847 | Old Orchard Urban limited Partnership | c/o Barclay Damon, LLP | Attn: Niias Ferland | 545 Long Wharf Drive, 9th Floor | New Haven | CT | 06510 | |
| 8416745 | OLI J. INC. | 19161 E. WALNUT DRIVE N. | | | CITY OF INDUSTRY | CA | 91748 | |
| 8416747 | OLIA CLOTHING INC | 1300 S. BOYLE AVE UNIT A | | | LOS ANGELES | CA | 90023 | |
| 8911498 | Olivares, Alexis | Address on file | | | | | | |
| 8417006 | OLYMPIC WIRE & EQUIPMENT CO | PO BOX 3227 | | | NEWPORT BEACH | CA | 92659 | |
| 8417012 | Omaha Outlets SPE, LLC | 21206 Nebraska Crossing Dr. #C-100 | | | Gretna | NE | 68028 | |
| 8417072 | ONE CLOTHING | 2121 E. 37TH ST | | | LOS ANGELES | CA | 90058 | |
| 8516165 | One Ring Networks | Attn: Ginger McDaniel | 411 E Clinton Ave | | Athens | GA | 75751 | |
| 9716460 | One Ring Networks | Attn: Ginger McDaniel | 411 E Clinton Ave | | Athens | TX | 75751 | |
| 9716460 | One Ring Networks | P.O. Box 1360 | | | Athens | TX | 75751 | |
| 8417076 | ONE STOP FACILITIES | 89 MARKET STREET 5TH FLOOR | | | NEWARK | NJ | 07102 | |
| 8762049 | OneKind.25 LLC DBA cocokind / Priscilla Tsai | 1645 Pacific Ave, Suite 5D | | | San Francisco | CA | 94109 | |
| 8417120 | ONLY STAR (NINGBO) CO., LTD. | ROOM 1103, NO. 18 PAN ASIA INTERNATIONAL NO. 636 DUAN TANG R | | | NINGBO | | 315012 | CHINA |
| 10202755 | Only Star (Ningbo) Trading Co., Ltd | 9th Floor, No.8 Jin YunStreet, Airport Rd, Yinzhou District | Joan Chen | | Ningbo | | | China |
| 10202798 | Only Star(Ningbo)Trading Co., Ltd | 9th Floor, No.8 Jin YunStreet, Airport Rd | Yinzhou District | | Ningbo | | | China |
| 8907777 | OnSite Media Solutions LLC; | PO Box 682675 | | | Park City | UT | 84068 | |
| 8417135 | ONTARIO MILLS LIMITED PARTNERSHIP | ONE MILLS CIRCLE, SUITE 1 | | | ONTARIO | CA | 91764 | |
| 8893141 | Ontario Mills Limited Partnership | Simon Property Group, LP | P.O Box 198844 | | Atlanta | GA | 30384 | |
| 8893141 | Ontario Mills Limited Partnership | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 8417162 | OOCL (USA) INC | 10913 S RIVER FRONT PKWY, 2ND FL | | | SOUTH JORDAN | UT | 84095 | |
| 8895293 | OPA Co., LTD | Mr Hiroki Tai | 22F WB FMarive East | 2-6 1-Chome, Nakase, Mihama-ku | Chiba-shi Chiba | | 261-7122 | Japan |
| 8774217 | OPM Pros Marketing Corp. | 4990 Jean-Talon West | | | Montreal | QC | H4P 1W9 | Canada |
| 8417185 | OPRY MILLS LIMITED PARTNERSHIP | PO BOX 402242 | | | ATLANTA | GA | 30384-2242 | |
| 8903393 | Opry Mills Mall Limited Partnership | Simon Property Group, LP | Attn: Bankruptcy | 225 W. Washington Street | Indianapolis | IN | 46204 | |
| 8631548 | Oracle America, Inc. | c/o Amish R. Doshi, Esq. | Doshi Legal Group, P.C. | 1979 Marcus Avenue, Suite 210E | Lake Success | NY | 11042 | |
| 8907829 | Orange & Rockland Utilities | Credit & Collections | 390 W. Route 59 | | Spring Valley | NY | 10977 | |
| 8904597 | Orange City Mills Limited Partnership | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 8903170 | Orange City Mills Limited Partnership, a Delaware limited partnership | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8417207 | ORANGE CITY MILLS, LP | 225 W. WASHINGTON STREET | THE BLOCK AT ORANGE | | INDIANAPOLIS | IN | 46204 | |
| 8842653 | Orland, L.P. | 3330 Paysphere Circle | | | Chicago | IL | 60674 | |
| 8842653 | Orland, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker | Bankruptcy Department | 225 West Washington Street, | Chicago | IN | 46204 |
| 8903378 | Orlando Outlet Owner LLC | Simon Property Group, LP | Attn: Bankruptcy | 225 W. Washington Street | Indianapolis | IN | 46204 | |
| 8903354 | Orlando Vineland PO, LP | Simon Property Group, LP | Attn: Bankruptcy | 225 W. Washington Street | Indianapolis | IN | 46204 | |
| 8893361 | Orrick, Herrington & Sutcliffe LLP | Address on file | | | | | | |
| 8893361 | Orrick, Herrington & Sutcliffe LLP | Address on file | | | | | | |
| 8893361 | Orrick, Herrington & Sutcliffe LLP | Address on file | | | | | | |
| 9568301 | Orsborn, Bianca | Address on file | | | | | | |
| 8753112 | ORTIZ ROBLES, DANIEL | VIRGINIA & AMBINDER, LLP | JACK NEWHOUSE | 40 BROAD STREET, 7TH FLOOR | NEW YORK | NY | 10004 | |
| 10492847 | Ortiz, Marina | Address on file | | | | | | |
| 8911632 | Ortiz, Marina | Address on file | | | | | | |
| 8911286 | Ortiz, Marina | Address on file | | | | | | |
| 10492891 | Ortiz, Marina | Address on file | | | | | | |
| 8417920 | OSAGIE, OSARUGUE G. | Address on file | | | | | | |
| 9311256 | Oseguera-Zambrano, Rita | Address on file | | | | | | |
| 8817796 | Oshawa PUC Networks | 100 Simcoe St S. | | | Oshawa | ON | L1H 7M7 | CANADA |
| 9512555 | OSWALD, CLARA A | Address on file | | | | | | |
| 8814350 | Otis Elevator Company | Treasury Services - c/o Credit & Collections | 5500 Village Blvd | | West Palm Beach | FL | 33407 | |
| 8418231 | OUTLET MALL OF SAVANNAH, LLC | 3200 NORTHLINE AVE., SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 8753048 | Ovalle, Martha | Address on file | | | | | | |
| 8418247 | OVE WATER SERVICES, INC | PO BOX 275 | | | GENESEE DEPOT | WI | 53127 | |
| 8418392 | OXFORD PROPERTIES HOLDINGS (US) LLC | 124 JOHNSON FERRY ROAD | AMARILLO MALL LLC | | ATLANTA | GA | 30328 | |
| 8418431 | P&G APPAREL GROUP CORPORATION DBA S | 1013 CROCKER ST.#10 | | | LOS ANGELES | CA | 90021 | |
| 9512712 | PACE, BRITTANY | Address on file | | | | | | |
| 9512712 | PACE, BRITTANY | Address on file | | | | | | |
| 9512713 | PACHACAMA, VERONICA K | Address on file | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8418543 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | | SACRAMENTO | CA | 95899-7300 | |
| 8418545 | PACIFIC LOGISTICS CORP | 7255 ROSEMEAD BLVD | | | | | PICO RIVERA | CA | 90660 | |
| 8418546 | PACIFIC MARKETING ALLIANCE, INC. | 1700 W. WALNUT PARKWAY | | | | | COMPTON | CA | 90220 | |
| 8803403 | Pacific Trial Attorneys | 4100 Newport Place Dr. | Ste. 800 | | | | Newport Beach | CA | 92660 | |
| 8903158 | PacifiCorp | David Benjamin Fifield | 4171 Lake Park Blvd | | | | West Valley City | UT | 84120 | |
| 8903158 | PacifiCorp | Pacific Power/ Rocky Mountain Power | PO Box 25308 | | | | Salt Lake City | UT | 84125 | |
| 8815305 | Padilla, Miriam | Address on file | | | | | | | | |
| 8905367 | Palm Beach Outlets, LLC assignee of Palm Beach Mall Holdings LLC | Issie Shait | Senior VP, Property Mgmt | c/o New England Development | 75 Park Plaza | | Boston | MA | 02116 | |
| 8905367 | Palm Beach Outlets, LLC assignee of Palm Beach Mall Holdings LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Paul W. Carey, Esq. & Kate P. Foley, Esq. | 100 Front Street | | | Worcester | MA | 01608 | |
| 8825214 | PALMY TIMES (HK) LIMITED | SHERMAN MA | FL 5,BUILDING 6,#368 HESHAN RD., | HUQIU DISTRICT, SUZHOU | | | JIANGSU | | 215000 | China |
| 9292130 | Palmy Times (HK) Limited | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Amy D. Brown | 1201 North Orange Street, Suite 300 | | | Wilmington | DE | 19801 | |
| 9292130 | Palmy Times (HK) Limited | David M. Reeder | Reeder Law Corporation | 1875 Century Park East, Ste. 700 | | | Los Angeles | CA | 90067 | |
| 8825741 | PALMY TIMES (HK) LIMITED | Address on file | | | | | | | | |
| 8825741 | PALMY TIMES (HK) LIMITED | Address on file | | | | | | | | |
| 8419120 | PANKO | 5F, 396, GANGSEO-ROAD, GANGSEO-GU, SEOUL, KOREA (678-12, DEU | | | | | SEOUL | | 157-9 | KOREA, REPUBLIC OF |
| 8819299 | Pappas, Jayddan | Address on file | | | | | | | | |
| 8822466 | PARHAM, CLAUDIA | Address on file | | | | | | | | |
| 8905389 | Park City Center LLC | c/o Brookfield Property REIT, Inc. | 350 N Orleans St. Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 8904361 | Park Mall L.L.C. | Address on file | | | | | | | | |
| 8905183 | Park Meadows Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St, Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 8866030 | Park Plaza Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | | Chattanooga | TN | 37402 | |
| 8866030 | Park Plaza Mall, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | |
| 8866024 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | | Chattanooga | TN | 37402 | |
| 8866024 | Parkdale Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy, Vice President - Legal Collections | 2030 Hamilton Place Boulevard | Suite 500 | | Chattanooga | TN | 37421 | |
| 8908694 | Parks at Arlington, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St, Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 8869948 | Parkway Place SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | | Chattanooga | TN | 37402 | |
| 8865948 | Parkway Place SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | |
| 10599213 | Patterson, Jonathon | Address on file | | | | | | | | |
| 10492657 | Patti, Dana | Address on file | | | | | | | | |
| 8911817 | Patti, Dana | Address on file | | | | | | | | |
| 10492645 | Patti, Dana | Address on file | | | | | | | | |
| 8420048 | PAUL HASTINGS LLP | 515 S. FLOWER ST STE#2500 | | | | | LOS ANGELES | CA | 90071 | |
| 8420112 | PAULINO, JOSE A. | Address on file | | | | | | | | |
| 8753768 | PAYMENT LOGISTICS SERVICES | 6801 WEST SIDE AVENUE | | | | | NORTH BERGEN | NJ | 07047 | |
| 8420330 | PBIGROUP, INC | 15770 N DALLAS PARKWAY, SUITE 700 | | | | | DALLAS | TX | 75248 | |
| 8905605 | PCW Properties LLC | Corey E Taylor, APC | 629 Camino de los Mares, Suite 305 | | | | San Clemente | CA | 92673 | |
| 8905605 | PCW Properties LLC | Milan Capital Management, Inc. | 100 Disneyland Drive, Suite 100 | | | | Anaheim | CA | 92802 | |
| 8905358 | Peachtree Mall L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. | Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8420352 | PEACHY QUEEN BOUTIQUE LIMITED LIABI | 22201 WAYSIDE | | | | | MISSION VIEJO | CA | 92692 | |
| 8893494 | Pearl Bath Bombs | Attn: Tessa Medlock | 2850 Pulaski Road | Unit 10 | | | Chicago | IL | 60641 | |
| 8893494 | Pearl Bath Bombs | Lori Stein | 121 West Chestnut st, Apt 2003 | | | | Chicago | IL | 60610 | |
| 8420373 | PEARL BATH BOMBS INC | 2850 N PULASHI RD, UNIT 10 | | | | | CHICAGO | IL | 60641 | |
| 8864910 | Pearland Town Center Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | | Chattanooga | TN | 37402 | |
| 8864910 | Pearland Town Center Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | |
| 8420437 | PECH, BENITA | Address on file | | | | | | | | |
| 8908490 | Pembroke Lakes Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 8331125 | Peninsula Main VA LLC | Attn: General Counsel | 16600 Dallas Parkway, Suite 300 | | | | Dallas | TX | 75248 | |
| 8331125 | Peninsula Main VA LLC | PO Box 209277 | | | | | Austin | TX | 78720-9277 | |
| 8893379 | Peninsula Main VA, LLC | Attn:Legal Department | 16600 Dallas Parkway, Suite 300 | | | | Dallas | TX | 75248 | |
| 8893379 | Peninsula Main VA, LLC | PO Box 209277 | | | | | Austin | TX | 78720-9277 | |
| 8842610 | Penn Ross Joint Venture | 1326 Paysphere Circle | | | | | Chicago | IL | 60674 | |
| 8842610 | Penn Ross Joint Venture | Simon Property Group, L.P. | Bankruptcy Department | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8420753 | PENN SQUARE MALL | 32122 COLLECTIONS CENTER DRIVE | | | | | CHICAGO | IL | 60693 | |
| 8904684 | Penn Square Mall, LLC | Simon Property Group, LP | 225 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 9312379 | Pennsylvania Treasury Department | 1101 South Front Street, ROC 4th Floor | | | | | Harrisburg | PA | 17104 | |
| 8815183 | Penuelas, Magdalena | Address on file | | | | | | | | |
| 9513742 | PEOPLE OF THE STATE OF NEW YORK | DISTRICT COURT OF NASSAU COUNTY 99 MAIN ST. | | | | | HEMPSTEAD | NY | 11550 | |
| 8441810 | People Ready Inc. | P.O. Box 370B | | | | | Seattle | WA | 98124 | |
| 8441810 | People Ready Inc. | Trueblue-PeopleReady Inc. | Attn: Tami Lynn Zeigler, CIC Admin | 1015 A St | | | Tacoma | WA | 98405 | |
| 8420810 | PEOPLEREADY, INC | A STREET | | | | | TACOMA | WA | 98402 | |
| 8420829 | PEPCO | MICHAEL FRANKLIN | 701 9TH ST NW | | | | WASHINGTON | DC | 20068 | |
| 8420829 | PEPCO | PO BOX 97274 | | | | | WASHINGTON | DC | 20090 | |
| 9513801 | PERDOMO, BRIAN | Address on file | | | | | | | | |
| 9513810 | PERECKO, MARTIN | Address on file | | | | | | | | |
| 8911965 | Perez, Isabel C. | Address on file | | | | | | | | |
| 8910913 | Perez, Kristin | Address on file | | | | | | | | |
| 8907036 | Perimeter Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 8912230 | Perkins, Matthew | Address on file | | | | | | | | |
| 8911616 | Perkins, Matthew | Address on file | | | | | | | | |
| 8426196 | PERLMAN & PERLMAN, LLP | 41 MADISON AVE | | | | | NEW YORK | NY | 10010-2202 | |
| 8753777 | PETERKA&PARTNERS ADVOKATSKA | KAPITULSKA 18/A | | | | | BRATISLAVA | | 811 01 | SLOVAK REPUBLIC |

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address | Attn/Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9571739 | Peterson, Ashley C | Address on file | | | | | | | |
| 9514188 | PETERSON, SAVANNA G | Address on file | | | | | | | |
| 8838973 | PFP Columbus II, LLC | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 301 East Fourth Street | 3300 Great American Tower | Cincinnati | OH | 45202 | |
| 8838973 | PFP Columbus II, LLC | Stephen E. Reduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 10492869 | Pham, Thy | Address on file | | | | | | | |
| 8910220 | Pham, Thy | Address on file | | | | | | | |
| 10492799 | Phar, Thy | Address on file | | | | | | | |
| 8422199 | PHEASANT LANE ASSOCIATES LLP | 13205 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 8904894 | Pheasant Lane Realty Trust | Address on file | | | | | | | |
| 8327412 | PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE. | | | | PHILADELPHIA | PA | 19122 | |
| 8903134 | Philadelphia Premium Outlets, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8911905 | Phillips, Catherine M. | Address on file | | | | | | | |
| 8819331 | Phoenix Fashion Co., Ltd | 9F, No.190, Song Jiang Rd., | Jhong Shan District | | | Taipei | | 10485 | Taiwan |
| 8422396 | PHOENIX FASHION CO.,LTD | 9F NO 190 SONG JIANG RD. JHONG SHAN RO. | | | | TAIPEI | | | TAIWAN |
| 8422520 | PIER PARK, LLC | 2643 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 8895806 | Pier Park, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 10386431 | Pierce County Finance Department | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | |
| 8905333 | Pierre Bossier Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., | Suite 300 | | Chicago | IL | 60654-1607 | |
| 8422686 | PILLSBURY WINTHROP SHAW PITTMAN LLP | SOUTH FIGUEROA STREET, SUITE 2800 | | | | LOS ANGELES | CA | 90017 | |
| 8912059 | Pineda, Hannah | Address on file | | | | | | | |
| 8771673 | Pink Bee Corporation DBA Honey Pot | Attn: Phoebe Kim | 7822 Kyle St. | | | Sunland | CA | 91040 | |
| 9789943 | Pink USA Jewelry Inc | 1458 S. San Pedro St. #L15 | | | | Los Angeles | CA | 90015 | |
| 8908535 | Pioneer Place, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8744912 | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | | | | Shelton | CT | 06484 | |
| 8912043 | Pitts, Cristionna | Address on file | | | | | | | |
| 8423073 | PK HOLDINGS II LLC | NEW HYDE PARK ROAD, SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 9210573 | PK II Anaheim Plaza LP | c/o Susan Masone | 500 North Broadway, Suite 201 | | | Jericho | NY | 11753 | |
| 10211143 | PK II Anaheim Plaza, LP | c/o Susan Masone-Kimco Realty | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 8773161 | PLAUCHE MASELLI PARKERSON LLP | 701 POYDRAS STREET | SUITE 3800 | | | NEW ORLEANS | LA | 70139 | |
| 8423146 | PLAYNETWORK, INC | PO BOX 809198 | | | | CHICAGO | IL | 60680-9198 | |
| 8904441 | Plaza Bonita LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8423150 | PLAZA CAROLINA MALL LLP | 1 PREMIUM OUTLETS BLVD | | | | BARCELONETA | PR | 00617 | |
| 8867211 | Plaza Carolina Mall, L.P. | Barceloneta | PO Box 70178 | | | San Juan | | 00936 | Puerto Rico |
| 8867211 | Plaza Carolina Mall, L.P. | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8905215 | Plaza Carolina Mall, L.P. | Address on file | | | | | | | |
| 8907824 | Plaza del Caribe, S.E. | Holland & Knight LLP | Joaquin J. Alemany, Esq. | 701 Brickell Avenue, Ste. 3300 | | Miami | FL | 33131 | |
| 8423155 | PLAZA LAS AMERICAS | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 8907256 | Plaza las Americas, Inc. | Holland & Knight LLP | Joaquin J. Alemany, Esq. | 701 Brickell Avenue, Suite 3300 | | Miami | FL | 33131 | |
| 10210660 | Plaza West Covina LP | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8423156 | PLAZA WEST COVINA LP A DELAWARE | 1 EAST WACKER DRIVE, SUITE 3600 | | | | CHICAGO | IL | 60601 | |
| 8423182 | PLI CHICAGO, LLC | 1120 WINDHAM PKWY | | | | ROMEOVILLE | IL | 60446 | |
| 8894338 | Plumley, Cienna | Address on file | | | | | | | |
| 8869269 | Poag, Katie | Address on file | | | | | | | |
| 8869269 | Poag, Katie | Address on file | | | | | | | |
| 8423394 | POLYAKOV, ELIZABETH S. | Address on file | | | | | | | |
| 8865943 | POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 8865943 | POM-College Station, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | |
| 9305578 | Pop Cosmetics Corporation | 7000 N 16th St, Suite 120-280 | | | | Phoenix | AZ | 85020 | |
| 8905882 | Porsche Leasing Ltd and certain of its affiliates | Ballard Spahr LLP | Chantelle D. McClamb, Esq. | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 8905882 | Porsche Leasing Ltd and certain of its affiliates | Irvis Parhar | One Porsche Drive | | | Atlanta | GA | 30354 | |
| 8516720 | Portland General Electric (PGE) | 7895 SW Mohawk St./ ERC | | | | Tualatin | OR | 97062 | |
| 8397524 | PORTUGAL, LESLIE | Address on file | | | | | | | |
| 10198696 | Posh Footwear Inc. | 1399 Sombrero Dr | | | | Monterey Park | CA | 91754 | |
| 10198696 | Posh Footwear Inc. | 2550 Corporate Pl | Suite#C108 | | | Monterey Park | CA | 91754 | |
| 10198663 | Posh Footwear Inc. | 2550 Corporate Pl Suite# C108 | | | | Monterey Park | CA | 91754 | |
| 8423757 | POTOMAC MILLS SHOPPING CENTER | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | |
| 8423780 | POTTERS POT INC | 800 E 12TH ST #140 | | | | LOS ANGELES | CA | 90021 | |
| 9515015 | POUGHKEEPSIE GALLERIA LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 8745147 | Poughkeepsie Galleria LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 8745147 | Poughkeepsie Galleria LLC | Pyramid Management Group, LLC | Attn: John D. Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 8423933 | POWER LIFT PARTS | S. MAPLE AVE. SUITE #H | | | | MONTEBELLO | CA | 90640 | |
| 8912914 | PPR RTL Atlantic Town Center, LLC | Cornell Holmes, General Manager | 1380 Atlantic Drive, #14250 | | | Atlanta | GA | 30178 | |
| 8912914 | PPR RTL Atlantic Town Center, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 8423964 | PPR RTL ROSEDALE SHOPPING CENTER | 10 Rosedale Center | | | | Roseville | MN | 55113 | |
| 8423964 | PPR RTL ROSEDALE SHOPPING CENTER | 3424 PEACHTREE ROAD, STE. 925 | | | | ATLANTA | GA | 30326 | |
| 8895253 | PPR RTL Rosedale Shopping Center, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 8895253 | PPR RTL Rosedale Shopping Center, LLC | Rosedale Shopping Center | Attn: Jill McCallion, Senior Accountant | 1596 Highway 36W | | Roseville | MN | 55438 | |
| 8776331 | PPL Electric Utilities | 827 Hausman Rd. | | | | Allentown | PA | 18104 | |
| 10211104 | PPR Washington Square LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8569808 | PR Capital City Limited Partnership | Kurtzman | Steady, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | |
| 8569808 | PR Capital City Limited Partnership | PREIT Services, LLC | Christiana Uy | Director, Legal & Paralegal | 200 S. Broad Street, 3rd Floor | Philadelphia | PA | 19102 | |
| 8569819 | PR Jacksonville Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 8569819 | PR Jacksonville Limited Partnership | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | 200 S. Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | |
| 8569823 | PR Magnolia LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 8569823 | PR Magnolia LLC | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19102 | |
| 9210639 | PR North Dartmouth LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 9210639 | PR North Dartmouth LLC | Kurtzman | Steady, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | |
| 8569815 | PR North Dartmouth LLC | PREIT Services, LLC | Christiana Uy | Director, Legal & Paralegal | 200 S. Broad Street, 3rd Floor | Philadelphia | PA | 19102 | |
| 9210639 | PR North Dartmouth LLC | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | One Commerce Square, 2005 Market Street | Suite 1000 | Philadelphia | PA | 19103 | |
| 8569835 | PR Patrick Henry LLC | Kurtzman | Steady, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | Philadelphia | PA | 19147 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8569835 | PR Patrick Henry LLC | PREIT Services, LLC | Christiana Uy | Director, Legal & Paralegal | 200 S. Broad Street, 3rd Floor | Philadelphia | PA | 19102 | |
| 8569843 | PR Plymouth Meeting Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 8569843 | PR Plymouth Meeting Limited Partnership | PREIT Services, LLC | Christiana Uy, Director, Legal & Paralegal | 200 S. Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | |
| 8612112 | PR Springfield Town Center LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 8612112 | PR Springfield Town Center LLC | PREIT Services LLC | Christiana Uy, Director Legal & Paralegal | 200 S Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | |
| 8612126 | PR Viewmont Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 8612126 | PR Viewmont Limited Partnership | PREIT Services, LLC | Christina Uy | Director, Legal & Paralegal | 200 S Broad Street, 3rd Floor | Philadelphia | PA | 19102 | |
| 8611142 | PR Woodland Limited Partnership | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 8611142 | PR Woodland Limited Partnership | PREIT Services, LLC | Christina Uy, Director, Legal & Paralegal | 200 S Broad Street, 3rd Floor | | Philadelphia | PA | 19102 | |
| 8423977 | PRACTK LLC | 1395 COMMERCE DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 8912208 | Praxton Commercial Corp | c/o Martinez Vergara Gonzalez & Serrano | Attn: Elmer Benedicto Serrano | 33rd Floor The Orient Square, F. Ortigas, Jr. Road | Ortigas Center | Pasig City | | 1600 | Philippines |
| 8912208 | Praxton Commercial Corp | SM Corporate Offices, Building B | J.W. Diokno Blvd., Mall of Asia Complex | | | Pasay City | | 1300 | Philippines |
| 8424085 | PRE-EMPLOY.COM, INC | PO BOX 491570 | | | | REDDING | CA | 96049 | |
| 8424086 | PREFERRED PLASTICS & PACKAGING | 681 MAIN STREET BUILDING # 42 | | | | BELLEVILLE | NJ | 07109 | |
| 8424107 | PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD., SUITE 300 | | | COVINGTON | LA | 70433 | |
| 9515205 | PREMIER MEDIA GROUP | PO BOX 1362 | | | | TACOMA | WA | 98401 | |
| 8826556 | Premium Outlet Partners, L.P. | Simon Property Group, L.P. | Attn: Bankruptcy | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8826556 | Premium Outlet Partners, L.P. | Wrentham Village Premium Outlets | P.O. Box 822920 | | | Philadelphia | PA | 19182 | |
| 8893412 | Premium Outlet Partners, LP | Camarillo Premium Outlets | PO Box 822896 | | | Philadelphia | PA | 19182 | |
| 8893382 | Premium Outlet Partners, LP | Desert Hills Premium Outlets | PO Box 822873 | | | Philadelphia | PA | 19182 | |
| 8904901 | Premium Outlet Partners, LP | Simon Property Group, LP | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 8893412 | Premium Outlet Partners, LP | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 9799311 | PREP Hillside Real Estate LLC | PREP Property Group | Meagan D. Webb, Director of Legal Services | 5905 E. Galbraith Road, Suite 1000 | | Cincinnati | OH | 45236 | |
| 8499290 | Pretty Marble, INC. | 3720 Emerald St. 51 | | | | Torrance | CA | 90503 | |
| 8867278 | PREX CO., LTD. | C/O YUN LAW GROUP, PC | 6940 BEACH BLVD., STE 413 | | | BUENA PARK | CA | 90621 | |
| 8754771 | Price, Lindsey | Address on file | | | | | | | |
| 8753820 | PRIME BUSINESS CREDIT INC. | P.O. BOX 741084 | | | | LOS ANGELES | CA | 90074 | |
| 9542581 | Prince William County | Prince William County Attorney Office | 1 County Complex Court (B. Peele MC 485) | | | Prince William | VA | 22192 | |
| 9542581 | Prince William County | Prince William Tax Administration Dept | P.O. Box 2467 (R. Raheem MC 415) | | | Prince William | VA | 22195 | |
| 10211062 | PRISA Arbor Lakes, LLC | Address on file | | | | | | | |
| 9515351 | PRIVY, INC. | 1100 S. SAN PEDRO ST. #O-15 | | | | LOS ANGELES | CA | 90015 | |
| 8839723 | Prizm Medical Resources, Ltd. | 1528 Walnut St., Suite 1804 | | | | Philadelphia | PA | 19102 | |
| 8424412 | PRO MACH INC. | 50 E RIVERCENTER BLVD STE 180 | | | | COVINGTON | KY | 41011 | |
| 8424412 | PRO MACH INC. | 6279 TRI-RIDGE BLVD, STE 410 | | | | LOVELAND | OH | 45140 | |
| 9238807 | Probst, Kaylene | Address on file | | | | | | | |
| 8424429 | PRO-DECENT COMMERCE INC. | 3F-2, NO 71, SEC 5, NAN-JING E. RD | | | | TAIPEI | | | TAIWAN |
| 9302576 | Pro-Decent Commerce, Inc. | 2F-1 No. 58 Sec. 5, Nan-Jing East Road | | | | Taipe | | 105 | Taiwan |
| 8424440 | PROFESSIONAL RETAIL SERVICES, INC. | ROUTE 112 SUITE2 | | | | MEDFORD | NY | 11763 | |
| 8424480 | PROTECTION ONE | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 10209878 | Protection One, a division of ADT LLC | Spilman Thomas & Battle, PLLC | Sally E. Edison | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | |
| 8612194 | Protegis LLC (Formerly International Systems of America, LLC) | PO Box 99529 | | | | Louisville | KY | 40269-0529 | |
| 8424500 | PROVISIONED SERVICES INC | 9915 W. 21ST N. SUITE C | | | | WICHITA | KS | 67205 | |
| 8424523 | PRUNA, HALEY N. | Address on file | | | | | | | |
| 8842509 | PSE&G | Attn: Bankruptcy Dept. | PO Box 709 | | | Newark | NJ | 07101 | |
| 8866960 | PSEG LI | 15 Park Drive | Special Collections Laura Gomez | | | Melville | NY | 11747 | |
| 8866965 | PSEG LI | Special Collections - Laura Gomez | 15 Park Drive | | | Melville | NY | 11746 | |
| 8516715 | PSNH d/b/a Eversource | Eversource Legal Dept-Honor Heath | 107 Selden St | | | Berlin | CT | 06037 | |
| 8516715 | PSNH d/b/a Eversource | PO Box 2899 | | | | Hartford | CT | 06101 | |
| 8424555 | PT. FITI INDONESIA | JLN JENDAL GATOT SUBROTO NO. 38 | GEDUNG JAMSOSETEK MENARA UTARA LANTAI 21 | | | JAKARTA | | 12710 | INDONESIA |
| 8866649 | PT. GGINDONESIA JAYA GARMENTS | JALAN BANGKA  BLOK D NO.26 | KBN CAKUNG CILINCING | | | NORTH JAKARTA | | 14140 | INDONESIA |
| 8746950 | Public Service Company, A Colorado Corporation, DBA XCEL Energy | PO Box 9477 | | | | Minneapolis | MN | 55484 | |
| 10211078 | Public Storage, Inc. | Address on file | | | | | | | |
| 8424623 | PUERTO RICO TELEPHONE | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| 8805368 | Puget Sound Energy | P.O. Box 97034 | | | | Bellevue | WA | 98009 | |
| 9419306 | Pulaski County Treasurer | PO Box 430 | | | | Little Rock | AR | 72203 | |
| 9702099 | Pulgar, Ma Carmella | Address on file | | | | | | | |
| 8424719 | PUNCH STUDIOS LLC, DBA | 6025 SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 8424736 | Purdie, Diamond L. | Address on file | | | | | | | |
| 8424736 | Purdie, Diamond L. | Address on file | | | | | | | |
| 9571734 | Purkah, Lacy K. | Address on file | | | | | | | |
| 8756531 | PURDUM, LACY K. | Address on file | | | | | | | |
| 8745045 | Pyramid Walden Company, L.P. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 8745045 | Pyramid Walden Company, L.P. | Pyramid Management Group, LLC | Attn: John D. Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 9515633 | PYRO-COMM | 15531 CONTAINER LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 8424833 | QIC RIDGE HILL REIT INC. | 222N. SEQULVEDA BLVD., SUITE 2350 | | | | EL SEGUNDO | CA | 90246 | |
| 8424835 | QINGDAO C&F FASHION CO.,LTD | CHUNYU GONGYEYUAN,LIUTINGJIEDAO,CHENGYANGQU | | | | QINGDAO | | | CHINA |
| 8424836 | QINGDAO CAMELLIA JEWELRY CO.,LTD | QINGDAO INTL BUILDING C6-12 JIUJIANGRD. NO.17 APPAREL LND. P | | | | QINGDAO | | | CHINA |
| 8424837 | QINGDAO COMMERCE AND TRADE CO. | #8 BRANCH, ZAOHU COMMUNITY, CHENGYANG, | | | | QINGDAO | | | CHINA |
| 10210699 | Qingdao Hanshin Art Crafts Co., Ltd | 206 Guocheng Road | Chengyang Qu | | | Qingdao | | 266109 | CHINA |
| 8424840 | QINGDAO HANSHIN ART CRAFTS CO., LTD | 206 GUOCHENG-ROAD, CHENGYANG-QU | | | | QINGDAO | | | CHINA |
| 9790042 | Qingdao Horizon Trading Co Ltd | Bank of China c/o Qingdao Horizon Trading Co. LTD | Jessica L. Bagdanov | 21650 Oxnard Street, Suite 500 | | Woodland Hills | CA | 91367 | |
| 9790042 | Qingdao Horizon Trading Co Ltd | Brutzkus Gubner | Jessica L. Bagdanov | | | Woodland Hills | CA | 91367 | |
| 8906391 | Qingdao Horizon Trading Ltd | Bank of China | Nong Hai Yuan 362 | Hongkong Eastroad | | Qingdao | | | China |
| 8906391 | Qingdao Horizon Trading Ltd | Jessica Bagdanov Esq. | Brutzkus Gubner | 21650 Oxnard Street, Suite 500 | | Woodland Hills | CA | 91367 | |
| 8810090 | QINGDAO J&P CO., LTD | #3 QIANHAIXI, JIHONGTAN STREET | CHENGYANG DISTRICT | | | QINGDAO CITY | | 266111 | CHINA |
| 8424846 | QINGDAO MILANTO APPAREL CO.,LTD | 2-1-501,NO.175,TAILIU ROAD | | | | QINGDAO | | | CHINA |
| 8424847 | QINGDAO WOOSUNG MANUFACTURING CO | YINGBIN ROAD #3, LI GUAZHONG TOWN | | | | QINGDAO | | 266000 | CHINA |
| 8891894 | QKC Maui Owner, LLC | Honigman LLP | Lawrence A. Lichtman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8891894 | QKC Maui Owner, LLC | Martin Van Ardenne | P.O. Box 843743 | | | Los Angeles | CA | 90084 | |
| 8891894 | QKC Maui Owner, LLC | Martin Van Ardenne, Chief Operating Officer | The Seligman Group | 600 Montgomery Street, 40th Floor | | San Francisco | CA | 94111 | |
| 8424868 | QUAKER ASSOCIATES, LLC | P.O. BOX 829443 | | | | PHILADELPHIA | PA | 19182-9443 | |
| 8904435 | Quaker Bridge Mall, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8424888 | QUARRY LLC | 340 S LEMON AVE. #1474N | | | | WALNUT | CA | 91789 | |
| 8424906 | QUEENS CENTER SPE LLC | 401 WILSHIRE BLVD SUITE 700 | THE MACERICH COMPANY | | | SANTA MONICA | CA | 90401 | |
| 10210454 | Queens Center SPE LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | LOS ANGELES | CA | 90067-2909 | |
| 8569795 | Questar Gas Company DBA Dominion Energy UT | Bankruptcy DNR 132 | PO Box 3194 | | | Salt Lake City | UT | 84110 | |
| 8569795 | Questar Gas Company DBA Dominion Energy UT | Valerie Taylor, Billing Supervisor | 1140 W 200 S | Bankruptcy DNR 132 | PO Box 3194 | Salt Lake City | UT | 84110 | |
| 9311207 | Quiles, Michael | Address on file | | | | | | | |
| 8911767 | Quiroz, Isabel | Address on file | | | | | | | |
| 8893449 | R.I. Acquisition Corp. dba AD ART CO | The Ad Art Company | 3260 E. 26th Street | | | Vernon | CA | 90058 | |
| 8425331 | RADFORD ACCESSORIES LTD. | UNIT 2, LITTLE TENNIS STREET, WHITE CITY TRADING ESTATE | | | | NOTTINGHAM | | NG2 4EL | UNITED KINGDOM |
| 8425339 | RADIX FIRE PROTECTION, INC. | EAST 23RD STREET | | | | LOS ANGELES | CA | 90058 | |
| 8425356 | RAFAEL E. EVANGELISTA | CAPINPIN AVE. | 3/F, VETERANS CENTER BLDG. | | | QUEZON CITY | | 1110 | PHILIPPINES |
| 9299746 | Rafael, Victoria | Address on file | | | | | | | |
| 10786831 | RAGE MODELS & TALENT | 23679 CALABASAS RD. #501 | | | | CALABASAS | CA | 91302 | |
| 8425434 | RAINBOW BEAUTY | ROOM 3415, CHANGPING COMMERCIAL BUILDING,FUTIAN FREE,TRADE Z | ROOM 3415 | | | SHENZHEN | | | CHINA |
| 8755494 | RAMIREZ CISNEROS, MONICA | Address on file | | | | | | | |
| 8775172 | Ramirez, Erica | Address on file | | | | | | | |
| 9716440 | Ramirez, Ixzel | Address on file | | | | | | | |
| 9410520 | Rams Imports Inc | 525 7th Ave Suite 10018 | | | | New York | NY | 10018 | |
| 8920777 | Ramsis, Matelda | Address on file | | | | | | | |
| 8426308 | RAMSIS, MATELDA K. | Address on file | | | | | | | |
| 8905080 | Rancho Mall, LLC | C/o Brookfield Property REIT. Inc | 350 N Orleans St, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8426389 | RANDSTAD NORTH AMERICA, INC | PO BOX 894217 | | | | LOS ANGELES | CA | 90189 | |
| 10211082 | Randstad North America, Inc. | Bryan Cave Leighton Paisner LLP | c/o Mark I. Duedall | 1201 West Peachtree Street | 14th Floor | Atlanta | GA | 30309 | |
| 8426492 | RAPHAS CO., LTD | 62, MAGOKJUNGANG 8-RO 1-GIL, GANSEO-GU | | | | SEOUL | | 07793 | KOREA, REPUBLIC OF |
| 8753722 | RASTA COUTURE INC. | 1300 S FIGUEROA ST, STE 412 2200 S MAIN ST LOS | | | | LOS ANGELES | CA | 90015 | |
| 8758468 | Ray, Imani M | Address on file | | | | | | | |
| 8778587 | Ray, Jasmine | Address on file | | | | | | | |
| 8426751 | REAL LABEL INC | 1234 W. 135TH STREET | | | | GARDENA | CA | 90247 | |
| 8426757 | REALPLAY CORP | 18350 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 8744911 | Reason Brand Inc. | Attn: Jonathan Totaro | 330 W. 38th Street #211 | | | New York | NY | 10018 | |
| 8426785 | REBOOLIS INC | 104 LEXINGTON AVE | | | | PASSAIC | NJ | 07055 | |
| 8568719 | Recor Rieber, P.A. | Attn: Brian Recor | 848 Brickell Avenue, Suite 1000 | | | Miami | FL | 33131 | |
| 8426825 | RECTENWALD BROTHERS | LEONBERG ROAD | CONSTRUCTION, INC. | | | CRANBERRY TOWNSHIP | PA | 16066-3602 | |
| 8906485 | Rectenwald Brothers Construction | 16 Leonberg Road | | | | Cranberry Twp | PA | 16066 | |
| 8906485 | Rectenwald Brothers Construction | Robinson & Cole, LLP | Attn: Peter Strinste, Jr. | 280 Trumbull Street | | Hartford | CT | 06103 | |
| 8426834 | RED EARTH TRADING LIMITED | 11/F, ENTERPRISE SQUARE TWO, NO.3 SHEUNG YUET ROAD | | | | KOWLOON BAY | | | HONG KONG |
| 8906001 | RED Sparks SPE, LLC | c/o Singer & Levick, PC | Attn: Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 8906001 | RED Sparks SPE, LLC | RED Development, LLC | April Fischer Vice President of Asset Management | Vice President of Finance | One East Washington Street Suite 300 | Phoenix | AZ | 85004 | |
| 8905934 | RED Summit Fair LLC and Sahara Pavilion South SC LLC as TIC | RED Development, LLC | April Fischer | One East Washington Street, Suite 300 | | Phoenix | AZ | 85004 | |
| 8905934 | RED Summit Fair LLC and Sahara Pavilion South SC LLC as TIC | Singer & Levick, PC | Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 8905781 | Redcay Industrial Development III, LLC | Connolly Gallagher LLP | Jeffrey C. Wisler, Esq. | 1201 N. Market Street, 20th Floor | | Wilmington | DE | 19801 | |
| 8905781 | Redcay Industrial Development III, LLC | Robert L. Redcay | 259 Brook Farms Road | | | Lancaster | PA | 17601 | |
| 8917999 | REDDICK, JACOB A. | Address on file | | | | | | | |
| 8426922 | REEBOK INTERNATIONAL, LTD | DEPT CH 19405 | | | | PALATINE | IL | 60055-9405 | |
| 10210662 | Reed Smith LLP | Attn: Jason D. Angelo, Esquire | 1201 North Market Street, Suite 1500 | | | Wilmington | DE | 19801 | |
| 10210662 | Reed Smith LLP | c/o Jennifer C. Terry, Esq. | 355 South Grand Avenue | Suite 2900 | | Los Angeles | ca | 90071 | |
| 9516571 | REED, JANIYAH M | Address on file | | | | | | | |
| 8903092 | Regency Enterprises, Incorporated DBA Regency Lighting | Isaac Jared Regenstreif | 9261 Jordan Avenue | | | Chatsworth | CA | 91311 | |
| 8908784 | Regency Enterprises, Incorporated DBA Regency Lighting | Isaac Jared Regenstreif, Secretary | 9261 Jordan Avenue | | | Chatsworth | CA | 91311 | |
| 8903092 | Regency Enterprises, Incorporated DBA Regency Lighting | Matthew M. Hevrin | 100 Park Avenue | | | Rockford | IL | 61101 | |
| 8427112 | REGENCY ENTERPRISES,INC | 9261 JORDAN AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 10189337 | Regentex Apparel Limited | RM #1501, No. 252 Tianda Lane | South Business District | | | Lin, Ningbo | | 31519 | China |
| 9780514 | Regentex Apparel Limited | RM#1501, No. 252 Tianda Lane | South Business Disctric | | | Lin | Ningbo | 31519 | China |
| 8906118 | Regentex Apparel Limited | Lewis Brisbois Bisgaard & Smith LLP | Scott Lee | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 10189337 | Regentex Apparel Limited | Lewis Brisbois Bisgaard & Smith LLP | Attn:  Maria L. Garcia | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 9780514 | Regentex Apparel Limited | US-China Assets Management USA, LLC. | 33-63 55th Street | | | Woodside | NY | 11377 | |
| 8778301 | Regional Income Tax Agency | Attn: Legal Dept. | PO Box 470537 | | | Broadview Heights | OH | 44147 | |
| 9210562 | Regueira, Kimberly | Address on file | | | | | | | |
| 8908537 | REICHSTEIN, SAMANTHA | Address on file | | | | | | | |
| 8908537 | REICHSTEIN, SAMANTHA | Address on file | | | | | | | |
| 9516687 | REINA, FELIA | Address on file | | | | | | | |
| 8427289 | REKLAW PARTNERS TEXAS LLC | C/O BLUE CHIPS PARTNERS | 675 3RD AVENUE 24TH FL | | | NEW YORK | NY | 10017 | |
| 9410581 | Reliable Industries Limited | Suite 1503-04 | 73 Lei Muk Road | Seapower Centre | | Kwai Chung | NT | | Hong Kong |
| 8427300 | RELIABLE INDUSTRIES LTD | ATTN: DANIEL WAI CHUN CHENG | 73 LEI MUK ROAD | UNIT 1503-04, SEAPOWER CENTRE | | KWAI CHUNG, N.T. | | | HONG KONG |
| 8755879 | RENAISSANCE IMAGING MEDICAL ASSOCIA | PO BOX 190 | | | | SIMI VALLEY | CA | 93062-0190 | |
| 9820924 | Renteria, Tiffani | Address on file | | | | | | | |
| 8427442 | Rentokil North America | Joseph Kraynak | 1125 Berkshire Blvd, Suite 150 | | | Wyomissing | PA | 19610 | |
| 8917713 | Republic Services Inc. | 10613 W Sam Houston Pkwy N | Suite 250 | | | Houston | TX | 77064 | |
| 8748965 | RETAIL CONTRACTORS OF PUERTO RICO, INC. | 10107 MARINE CITY HWY. | | | | IRA TOWNSHIP | MI | 48023 | |

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8827515 | Retail Environment Solutions | 4160 Temescal Canyon Rd. Suite 311 | | | | Corona | CA | 92883 | |
| 8427513 | RETAIL ENVIRONMENT SOLUTIONS | 4160 TEMESCAL CANYON RD. SUITE311 | | | | CORONA | CA | 92883 | |
| 8827515 | Retail Environment Solutions | Jason Hudspeth | 7233 Escalante Wy | | | Citrus Heights | CA | 95610 | |
| 8427515 | RETAIL PROPERTIES OF AMERICAN,INC | 2012 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 8427516 | RETAIL SECURITY SERVICES, INC. | 3249 ROUTE 112, SUITE 2 | | | | MEDFORD | NY | 11763 | |
| 8906733 | RetailMeNot, Inc. | Ashby & Geddes, P.A. | Gregory A. Taylor, Esq., Stacy L. Newman, Esq. | 500 Delaware Avenue | P.O. Box 1150 | Wilmington | DE | 19899 | |
| 8906733 | RetailMeNot, Inc. | Brett Broadwater | 301 Congress Avenue | Suite 700 | | Austin | TX | 78701 | |
| 8771751 | Rexel USA Inc | Chris Story | 400 Technology Cout SE, Ste R | | | Smyrna | GA | 30082 | |
| 8427575 | REXEL, INC. | PO BOX 418453 | | | | BOSTON | MA | 02241-8453 | |
| 8427631 | REYES TACANDONG & CO. | 8741 PASEO DE ROXAS BEL-AIR | | | | MAKATI CITY | | 1226 | PHILIPPINES |
| 8868791 | Reyes, Kayla A | Address on file | | | | | | | |
| 8427972 | REYNOLDS H2O PLUS,DBA | 119 FRANKLIN ST. | | | | WEST READING | PA | 19611 | |
| 8327389 | RG&E - ROCHESTER GAS & ELECTRIC | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649-0001 | |
| 10220926 | RGB Imp & Exp Trading (Ningbo) Co., Ltd | 9th Floor, No. 8, Jinyun Building, Gulin Town, | Yinzhou District, 315176 | | | Ningbo | | | China |
| 10202692 | RGB Imp & Exp Trading (Ningbo) Co., Ltd | 9th Floor, No.8, Jinyun Builing, Gulin Town, Yinzhou District | | | | Ningbo | | 315176 | China |
| 10202685 | RGB Imp & Exp Trading (Ningbo) Co., Ltd | Luis Lu | 9th Floor, No. 8, Jinyun Building | Gulin Town, Yinzhou District | | Ningbo | | 315176 | China |
| 8428064 | RGB IMP. & EXP. TRADING(NINGBO) CO. | 9TH FLOOR, NO. 8 JINYUN BUILDING FANGGUJIADA VILLAGE, GULIN | | | | NINGBO | | 315000 | CHINA |
| 8892146 | RGIS C.R. s.r.o | Mrs Hayley Moore | 300 Trinity Business Park | Bickenhill Lane | | Birmingham | | B37 7ES | United Kingdom |
| 8776812 | RHC Property Holdings LLC | Festival Management Corporation | 2201 Kalakaua Ave, Suite A500 | | | Honolulu | HI | 96815 | |
| 8776812 | RHC Property Holdings LLC | Schlack Ito LLLC | Attn: CJS | 745 Fort Street, Suite 1500 | | Honolulu | HI | 96813 | |
| 9517114 | RHUMOR KNAVISH INC | 1236 S. BOYLE AVE | | | | LOS ANGELES | CA | 90023 | |
| 8428158 | RHUMOR KNAVISH INC | 1320 E. OLYMPIC BLVD #214 | | | | LOS ANGELES | CA | 90021 | |
| 10492090 | Richard Garay as Class Claimant | Address on file | | | | | | | |
| 9419459 | Richards, Nakeesha A. | Address on file | | | | | | | |
| 9419459 | Richards, Nakeesha A. | Address on file | | | | | | | |
| 8428344 | RICHARDSON, AMANDA C. | Address on file | | | | | | | |
| 8894643 | Rich-Taubman Associates | Andrew S. Conway | The Taubman Company | 200 East Long Lake Road, Suite 300 | | Bloomfield Hills | MI | 48304-2324 | |
| 8920857 | Ridao Corpuz, Allyca | Address on file | | | | | | | |
| 8907137 | Ridgedale Center, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 9517384 | RIOS GUTIERREZ, IGNACIO | Address on file | | | | | | | |
| 8870065 | Rios, Juan | Address on file | | | | | | | |
| 8751552 | Rivas, Claudia | Address on file | | | | | | | |
| 8885716 | Rivera Rivera, Olga | Address on file | | | | | | | |
| 10570128 | RIVERA RIVERA, OLGA | Address on file | | | | | | | |
| 9517577 | RIVERA, ANA M | Address on file | | | | | | | |
| 8776173 | Rivera, Angelica L. | Address on file | | | | | | | |
| 8911714 | Rivera, Raneesha | Address on file | | | | | | | |
| 10492124 | Rivera, Reneesha | Address on file | | | | | | | |
| 8911408 | Rivera, Reneesha | Address on file | | | | | | | |
| 8911253 | Rivera, Reneesha | Address on file | | | | | | | |
| 10492715 | Rivera, Reneesha | Address on file | | | | | | | |
| 8895194 | Riverside California Associates | c/o Mark B. Conlan | One Gateway Center | | | Newark | NJ | 07102 | |
| 8895021 | Riverside California Associates | I. Reiss & Son, as Manager of Riverside California | Sanford L. Heffner | 200 East 61st Street - Suite 29F | | New York | NY | 10065 | |
| 8895194 | Riverside California Associates | Sanford L. Heffner | 200 East 61st Street - Suite 29F | | | New York | NY | 10065 | |
| 10198552 | Riverside California Associates | Mark B. Conlan | One Gateway Center | | | Newark | NJ | 07102 | |
| 8895194 | Riverside California Associates | Sanford L. Heffner | 200 East 61st Street – Suite 29F | | | New York | NY | 10065 | |
| 8735544 | Riverside County Tax Collector | Attn: Adrian Potenciano | 4080 Lemon St, 4th Floor | | | Riverside | CA | 92501 | |
| 9209785 | Riverside Public Utilities | 3901 Orange St | | | | Riverside | CA | 92501 | |
| 8895136 | Riverwalk Marketplace (New Orleans) LLC | c/o The Howard Hughes Corporation | One Galleria Tower, 13355 Noel Rd, | | | Dallas | TX | 75240 | |
| 8895136 | Riverwalk Marketplace (New Orleans) LLC | Spector & Cox, PLLC | c/o Howard Marc Spector | 12770 Coit Road, Suite 1100 | | Dallas | TX | 75251 | |
| 8904919 | Rivoli SAS | 8 Avenue Hoche | | | | Paris | | 75008 | France |
| 8904919 | Rivoli SAS | Greenberg Traurig, LLP | Dennis Anthony Meloro | 1007 N. Orange Street Suite 1200 | | Wilmington | DE | 19801 | |
| 8746703 | RJP Consulting Group, LLC | Douglas R. Boehr | 211 Welsh Pool Road, Suite 200 | | | Exton | PA | 19341 | |
| 8803040 | RKB Handyman Services Inc. | RKB Maintenance Solutions, Inc. | 330 Motor Parkway, Suite 306 | | | Hauppauge | NY | 11788 | |
| 9787894 | RKB Handyman Services, Inc. | 330 Motor Parkway, Suite 306 | | | | Hauppauge | NY | 11788 | |
| 8429511 | RMOP I, LLC | 980 N. MICHIGAN AVE, SUITE 1660 | | | | CHICAGO | IL | 60611 | |
| 8908833 | RN 540 Hotel Company L.L.C. | Ballard Spahr LLP | Dustin P. Branch | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | |
| 8429514 | RO&HA INC | 1458 S SAN PEDRO ST#217 | | | | LOS ANGELES | CA | 90015 | |
| 8753159 | ROBBIE FLEMING | Address on file | | | | | | | |
| 8755796 | Roberts, Kiona M. | Address on file | | | | | | | |
| 8755796 | Roberts, Kiona M. | Address on file | | | | | | | |
| 8429826 | ROBINS, KAPLAN, MILLER & CIRES | 800 LASALLE AVE #2800 | | | | MINNEAPOLIS | MN | 55402-2015 | |
| 8429829 | ROBINSON MALL - JCP ASSOCIATES | PO BOX 72053 | | | | CLEVELAND | OH | 44192-0053 | |
| 8906969 | Robinson Mall Associates, LLC | Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 | |
| 8906969 | Robinson Mall Associates, LLC | QIC Properties Us, Inc. | Joan Glenn- Katzakis | Associate General Counsel | 600 Superior Avenue East Suite 1500 | Cleveland | OH | 44114 | |
| 8838337 | Robinson, Nia C. | Address on file | | | | | | | |
| 8816553 | ROC Rise Industrial (HK) Limited | Ellen Wong Yuen Chu | Room 406, Laurels Industrial Centre, 32 | Tai Yau Street | San Po Kong | Kowloon | | | Hong Kong |
| 8755279 | ROCHA, CHRISTA A. | Address on file | | | | | | | |
| 8430333 | ROCK N ROSE | 807 E. 12TH SUITE 138 | | | | LOS ANGELES | CA | 90021 | |
| 8894992 | Rock N Salt DBA Yellow Pocket | 10022 Reseda Blvd #22 | | | | Northridge | CA | 91324 | |
| 8430335 | ROCK RIVER WATER RECLAMATION | P.O. BOX 6207 | | | | ROCKFORD | IL | 61125 | |
| 8430335 | ROCK RIVER WATER RECLAMATION | TIMOTHY S. HANSON | 3501 KISHWAUKEE ST | | | ROCKFORD | IL | 61109 | |
| 8903319 | Rockaway Center Associates | Simon Property Group, LP | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 8430616 | RODRIGUEZ VELAZQUEZ, ANTHONY | Address on file | | | | | | | |
| 10492863 | Rodriguez, Aimee | Address on file | | | | | | | |
| 8911721 | Rodriguez, Aimee | Address on file | | | | | | | |
| 10492780 | Rodriguez, Aimee | Address on file | | | | | | | |
| 8756956 | RODRIGUEZ, JAYCEE | Address on file | | | | | | | |
| 9209027 | CLAIMANT0159 | Address on file | | | | | | | |
| 9209027 | CLAIMANT0159 | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8431286 | RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 8431286 | RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 8753765 | ROGERS SIGN CO., INC. | 110 LAVINIA ST | | | | MILTON | DE | 19968 | |
| 9518585 | ROJO, NORMINDA O | Address on file | | | | | | | |
| 8431798 | ROLLINS, KANDYCE J. | Address on file | | | | | | | |
| 8431819 | ROMA COSTUME INC. | 2501 N ONTARIO STREET | | | | BURBANK | CA | 91504 | |
| 8911141 | Romero, Ashley | Address on file | | | | | | | |
| 10189568 | Romero, Socorro | Address on file | | | | | | | |
| 8918148 | Romero, Socorro | Address on file | | | | | | | |
| 8907786 | Rosales, Erika | Address on file | | | | | | | |
| 8366964 | ROSALES, ERIKA | Address on file | | | | | | | |
| 8757071 | ROSALES, YZABELLE | Address on file | | | | | | | |
| 8757071 | ROSALES, YZABELLE | Address on file | | | | | | | |
| 8754906 | ROSARIO, FRANCES A. | Address on file | | | | | | | |
| 9518903 | ROSEBUD PERFUME COMPANY, INC | 6 NORTH MAIN STREET | | | | WOODSBORO | MD | 21798 | |
| 9409454 | Rosebud Perfume Company, Inc | c/o Linda Pruitt-Michielli | PO Box 44 | | | Woodsboro | MD | 21798 | |
| 9518903 | ROSEBUD PERFUME COMPANY, INC | PO BOX 44 | | | | WOODSBORO | MD | 21798 | |
| 8432557 | ROSENTHAL & ROSENTHAL INC. | 109 S. 5TH STREET | | | | BROOKLYN | NY | 11249 | |
| 8910198 | Rosenthal & Rosenthal, Inc. | Address on file | | | | | | | |
| 9792401 | Roseville Shoppingtown LLC | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8895686 | Roseville Shoppingtown LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 8432759 | ROUNDS, AKASHA | Address on file | | | | | | | |
| 9519058 | Royal Blues Apparel, Inc. | 16 Cragwood Rd. | | | | Avenel | NJ | 07001 | |
| 10198611 | RPAI Lansing Eastwood, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8906035 | RPI Carlsbad, L.P | C/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8908813 | RPI Turtle Creek Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8907242 | RSE Independence, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8432994 | RUBY MAY INC | 77-772 FLORA RD, SUITE F | | | | PALM DESERT | CA | 92211 | |
| 8433050 | RUE 89 | 2807 S. SANTA FE AVE. | | | | VERNON | CA | 90058 | |
| 8911898 | Rueda, Kaitlyn | Address on file | | | | | | | |
| 9820915 | Rugao Yiren Dress Co., LTD | South End of the Station Linzi Town | | | | Rugao City | | | China |
| 9407265 | Ruifengming Accessories Co., LTD | Liyang Road | Liuting Street | Chengyang District | | Qingdao City | | 266108 | China |
| 8890891 | Ruiz, John George | Address on file | | | | | | | |
| 8864825 | Ruiz, John George | Address on file | | | | | | | |
| 8865906 | Ruiz, John George | Address on file | | | | | | | |
| 8840621 | Russco, Inc. | Attn: Matthew Pichette | 565 Commerce Drive, Suite #2 | | | Fall River | MA | 02720 | |
| 8840621 | Russco, Inc. | Nixon Peabody LLP | Attn: Christopher Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 8754147 | RUTH BOTT | Address on file | | | | | | | |
| 8753793 | RYAN CLARK ROBERTS | 750 WEST 165 SOUTH | | | | OREM | UT | 84058 | |
| 10271490 | Ryan LLC | 6775 Financial Drive, Suite 102 | | | | Mississauga | ON | L5N 0A4 | Canada |
| 10271148 | Ryan ULC | 6775 Financial Drive, Suite 102 | | | | Mississauga | ON | L5N 0A4 | Canada |
| 8893317 | Ryan ULC | c/o Ryan LLC | Attn: Joseph Hummel | 13155 Noel Road | Suite 100 | Dallas | TX | 75240 | |
| 9519410 | RYFF EILEEN | Address on file | | | | | | | |
| 8433626 | S199 SPE LLC | SUITE 200 | 199 CHALAN SAN ANTONIO RD. | | | TAMUNING | GU | 96913 | |
| 8753168 | SABRINA ATTA | Address on file | | | | | | | |
| 9519471 | SADA SYSTEMS INC. | 5250 LANKERSHIM BLVD SUITE 620 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 8433724 | SADEE MONDINO | 4444 ENSIGN AVE, 207 | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 8771703 | SAE-A TRADING CO., LTD. | 429 YEONGDON-DAERO, GANGNAM-GU | | | | SEOUL | | | KOREA, REPUBLIC OF |
| 8433807 | SAFE ELECTRONICS, INC. | 2441 WESTERN AVE | | | | LAS VEGAS | NV | 89102-4815 | |
| 8912726 | Saffold, Jimmare J. | Address on file | | | | | | | |
| 8433844 | SAHDEO, ALYSSA D. | Address on file | | | | | | | |
| 8908776 | Saint Louis Galleria L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 9519567 | SAINTPHARD, JAMIE H | Address on file | | | | | | | |
| 9519615 | SALAS, EDUARDO S | Address on file | | | | | | | |
| 8756417 | SALAZAR, BRITTANY | Address on file | | | | | | | |
| 9217641 | Salcedo, Jessica | Address on file | | | | | | | |
| 8905416 | salesforce.com, inc. | c/o Bialson, Bergen & Schwab | Lawrence Schwab/Thomas Gaa | 633 Menlo Ave. | Suite 100 | Menlo Park | CA | 94025 | |
| 9305238 | Salinas, Desiree A. | Address on file | | | | | | | |
| 8910784 | Salinas, Zachary | Address on file | | | | | | | |
| 8911719 | Salinas, Zachary | Address on file | | | | | | | |
| 8434398 | SALISH NETWORKS | 2601 88TH ST NE | | | | TULALIP | WA | 98271 | |
| 10209735 | Salsforce.com, Inc. | c/o Lawrence Schwab/Gaye Heck | Bialson, Bergen & Schwab | 633 Menlo Ave, Suite 100 | | Menlo Park | CA | 94025 | |
| 8755748 | SAMANTHA PASAYE | 1414 HI POINT ST #18 | | | | LOS ANGELES | CA | 90035 | |
| 8752720 | SAMERI, ANGELA | Address on file | | | | | | | |
| 9419479 | Samsung C&T America, Inc. | 1430 Broadway 22nd Fl | | | | New York | NY | 10018 | |
| 8434617 | SAMUEL KIM CHB INC. | S. SEPULVEDA BLVD. #510 | | | | LOS ANGELES | CA | 90045 | |
| 8895118 | SAMWOO APPAREL | CHANHO PARK | 2 FLOOR 45, MAPO-DAERO 1-GIL | | | MAPO-GU SEOUL | | 04162 | Korea, Republic of |
| 10492535 | San Diego County Treasurer-Tax Collector | Attn: BK Desk | 1600 Pacific Highway, Rm 162 | | | San Diego | CA | 92101 | |
| 8434683 | SAN FRANCISCO TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | | | | SAN FRANCISCO | CA | 94120 | |
| 8804233 | SAN GABRIEL VALLEY WATER COMPANY, ON BEHALF OF CITY OF MONTEBLLO | 11142 GARVEY AVENUE | | | | EL MONTE | CA | 91733 | |
| 8434691 | SAN JOY | 1100 S. SAN PEDRO ST. #G3 | | | | LOS ANGELES | CA | 90015 | |
| 8493218 | San Marcos CISD | 712 S. Stagecoach Trail | | | | San Marcos | TX | 78666 | |
| 8493218 | San Marcos CISD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 10492157 | Sanchez, Jose | Address on file | | | | | | | |
| 8911678 | Sanchez, Jose | Address on file | | | | | | | |
| 10492724 | Sanchez, Jose | Address on file | | | | | | | |
| 8753761 | SANDBERG, DEBORAH K. | Address on file | | | | | | | |
| 8435392 | SANDIE ARNOTT, TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR | | | | REDWOOD CITY | CA | 94063 | |
| 8745034 | Sandoval, Rachel Marie | Address on file | | | | | | | |
| 8435521 | SANDWICH ISLES COMMUNICATIONS, INC. | P.O. BOX 893189 | | | | MILILANI | HI | 96789 | |
| 8867547 | Sangertown Square, L.L.C. | c/o Barclay Damon LLP | Att: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9520317 | SANGERTOWN SQUARE, L.L.C | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| 8921083 | Sangertown Square, L.L.C. | Pyramid Management Group, LLC | John D. Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 8745098 | Sangertown Square, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 8745098 | Sangertown Square, L.L.C. | Pyramid Management Group, LLC | Attn: John D. Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 8435597 | SANRIO, INC. | 570 ECCLES AVENUE | | | | SAN FRANCISCO | CA | 94080 | |
| 8895387 | Santa Anita Borrower LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 8907822 | Santa Fe Mall Property Owner LLC | c/o Perkins Coie LLP | Attn: Brian A. Audette | 131 S. Dearborn Street, Suite 1700 | | Chicago | IL | 60603 | |
| 8907822 | Santa Fe Mall Property Owner LLC | Spinoso Real Estate Group | Attn: Carmen D. Spinoso | 112 Northern Concourse | | N. Syracuse | NY | 13212 | |
| 8435621 | SANTA ROSA LLC | HILLSDALE CIRCLE, SUITE A | C/O PREEQUITY ASSET MANAGER | | | EL DORADO HILLS | CA | 95762 | |
| 8921066 | Santacruz, Alejandro | Address on file | | | | | | | |
| 8911683 | Santana, Carine | Address on file | | | | | | | |
| 8912747 | Santana, Carine | Address on file | | | | | | | |
| 9520461 | SANTOS, ALEXIS | Address on file | | | | | | | |
| 8829771 | Sapega, M.D., Alexander | Address on file | | | | | | | |
| 8436403 | SCARSDALE SECURITY SYSTEMS | 132 MONTGOMERY AVE. | | | | SCARSDALE | NY | 10583 | |
| 9407325 | Scents of Europe Distribution Inc | 50 NE 110th Street | | | | Miami Shores | FL | 33020 | |
| 8436422 | SCENTS OF EUROPE DISTRIBUTION, INC. | 50 NE 110TH STREET | | | | MIAMI SHORES | FL | 33161 | |
| 8436477 | SCHENKER VIETNAM CO. LTD. | NO.60, TRUONG SON STREET,WARD 2 | | | | HO CHI MINH | | | VIETNAM |
| 8911239 | Schindler Elevator Corporation | Snyder & Associates, PA | Bayard J. Snyder | 3801 Kennett Pike | Suite 201, Building C | Wilmington | DE | 19807 | |
| 9520735 | SCHINDLER ELEVATOR CORPORATION | WALSH PIZZI O'REILLY FALANGA LLP | 100 MULBERRY STREET, 15TH FLOOR | | | NEWARK | NJ | 07102 | |
| 8911239 | Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Stephen V. Falanga, Sydney J. Darling | 100 Mulberry Street, 15th Floor | | Newark | NJ | 07102 | |
| 8436536 | SCHMALE, CONNOR M. | Address on file | | | | | | | |
| 8757219 | SCHMALFUSS, PAUL | Address on file | | | | | | | |
| 8755284 | Schomer, Camille | Address on file | | | | | | | |
| 9799304 | Schubert & Schubert LLC dba Fur | 319 Lafayette Street, Suite 102 | | | | New York | NY | 10012 | |
| 8862989 | Schulman, Jessica | Address on file | | | | | | | |
| 8436716 | SCI INTERNATIONAL, INC. | PO BOX 362911 | | | | SAN JUAN | PR | 00936-2911 | |
| 9520841 | SCOTT, ALEXUS M | Address on file | | | | | | | |
| 8757676 | SCOTT, ASHLEIGH | Address on file | | | | | | | |
| 10210541 | Scottsdale Fashion Square LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8436981 | SCOTTSDALE FASHION SQUARE PART | 11411 NORTH TATUM BLVD | | | | PHOENIX | AZ | 85028-2399 | |
| 8838402 | SDG Dadeland Associates, Inc., as Trustee under Florida Land Trust Agreement | SDG Dadeland Associates, Inc. | PO Box 644076 | | | Pittsburgh | PA | 15264 | |
| 8838402 | SDG Dadeland Associates, Inc., as Trustee under Florida Land Trust Agreement | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8838961 | SDQ Fee, LLC | Attn: Stephen E. Heduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 8838961 | SDQ Fee, LLC | Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 8755282 | SEABROOKS, TIA C. | Address on file | | | | | | | |
| 8437060 | SEARS, ROEBUCK AND CO. | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 10210160 | Securitas Security Services USA, Inc | Attn: Business SVCS MGR | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| 8904496 | Securitas Security Services USA, Inc. | Attn: Jaime Bergara, Business Services Manager | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| 8912244 | Segundo, Karen Armenta | Address on file | | | | | | | |
| 8911933 | Segundo, Karen Armenta | Address on file | | | | | | | |
| 8776642 | Select Security | Ivelisse DeMaio | 241 North Plum Street | | | Lancaster | PA | 17602 | |
| 8776642 | Select Security | P.O. Box 1707 | | | | Lancaster | PA | 17608-1707 | |
| 8569221 | Select Staffing | EmployBridge | Attn: Justin Eccleston | 222 W Las Colinas Blvd | Suite 250E | Irving | TX | 75039 | |
| 8437282 | SELF CRUSH | 1700 SOUTH CENTRAL AVE | | | | LOS ANGELES | CA | 90021 | |
| 9521131 | SEOYOUNG INDUSTRY CO.,LTD | 2ND FLOOR | 56 GANGNAM-DAERO 8-GIL SEOCHO-KU | | | SEOUL | | | KOREA |
| 8753193 | SERENA SHEFFER | Address on file | | | | | | | |
| 10186560 | Seritage Growth Properties | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 North Orange Street, Suite 300 | | Wilmington | DE | 19801 | |
| 10186560 | Seritage Growth Properties | Nino Cammalleri, Esq. | 500 Fifth Avenue | | | New York | NY | 10110 | |
| 10186985 | Shanghai Feichuan Imp & Exp Corp | Rm 312 Building 25, No. 664 | | | | New York | NY | 10017 | |
| 8437441 | SERITAGE GROWTH PROPERTIES LP | 489 FIFTH AVENUE 18TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 8437573 | SERVICECHANNEL.COM, INC | 18 EAST 16TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10003 | |
| 10209811 | ServiceMaster Guam Inc (now known as Service Management Corp.) | P.O. Box 2767 | | | | Hagatna | GU | 96932 | |
| 8437576 | SERVICEMASTER GUAM INC. | P.O. BOX 2767 | | | | HAGATNA | GU | 96932 | |
| 9521258 | SETTLE, ALEXANDRA N | Address on file | | | | | | | |
| 8437626 | SEVEN HILLS V LLC | 3812 E. PARKSIDE LN | | | | PHOENIX | AZ | 85050 | |
| 9521266 | SEVEN LIONS | 1100 E. 16 TH ST UNIT 1A | | | | LOS ANGELES | CA | 90021 | |
| 8513378 | Sewing Collection, Inc. | 3113 E. 26th Street | | | | Vernon | CA | 90058 | |
| 8893486 | SFC Co., LTD | June Yoon | (Suseo-dong, 5F Heerim bldg.,) | 12 Gwangpyeong-ro 56-gil | Gangnam-gu | Seoul | | 06367 | Korea, Republic of |
| 10186787 | Shanghai Fei Chuan Imp & Exp Corp | Room 312 Building 25, No. 664, Xinua Road | Changling District | | | Shanghai | | 201103 | China |
| 10186787 | Shanghai Fei Chuan Imp & Exp Corp | Room 710 Carhongjufu Edifice, No. 1079 | Wuzhong Road | | | Shanghai | Minhang District | 201103 | China |
| 10186985 | Shanghai Feichuan Imp & Exp Corp | Rm 312 Building 25, No. 664 | Xinhua Road, Changling District | | | Shanghai | | | China |
| 10186985 | Shanghai Feichuan Imp & Exp Corp | S&M Industrial Shanghai Co., Ltd | Rm710 Canhongjufu | Edifice, No. 1079, Wuzhong Road | Minhang District | Shanghai | | | China |
| 8753200 | SHANNEL FORD | c/o Jones Legal, Inc | 3637 Arlington Ave. Ste D | | | Riverside | CA | 92506 | |
| 8753200 | SHANNEL FORD | JONES LEGAL | 931 HAVEN AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 8437894 | SHANTOU BAOMA PROCESSING | NO.1 & NO. 106, JINPU ROAD, DIEJIN INDUSTRIAL ZONE 3, DAXUE | | | | JINPING DISTRICT, SHANTOU | | | CHINA |
| 8437895 | SHANTOU SINOTIME INT'L TRADE LTD | 2/F, 1ST BUILDING, NORTH AREA | DANXIA VILLAGE, HUASAN ROAD | | | SHANTOU | | 515000 | CHINA |
| 8865917 | Shantou Sinotime Int'l Trade LTD c/o Finance One, Inc. | Finance One, Inc. | | 801 S Grand Avenue | Ste 1000 | Los Angeles | CA | 90017 | |
| 8862851 | Shantou Sinotime Int'l Trade Ltd c/o Finance One, Inc. | Finance One, Inc. | | 801 S Grand Avenue Ste 1000 | | Los Angeles | CA | 90017 | |
| 8437900 | SHAOXING NEWTEX IMP&EXP CO., LTD | ROOM 1301, FINANCIAL CENTER BUILDING, NO. 56 MEILONGHU ROAD | | | | ZHEJIANG | | 312000 | CHINA |
| 8438065 | SHAWN & ELLIOT DBA SESI JEWELRY USA | 3915 W. 7TH STREET #407 | | | | LOS ANGELES | CA | 90005 | |
| 9266484 | Shawna Kirkby, as personal representative of the estate of Marcia Learned, deceased | Address on file | | | | | | | |
| 8438074 | SHAZURI LLC | 405 13TH ST | | | | CARLSTADT | NJ | 07072 | |
| 8751263 | SHEINFELD, ISAIAH | Address on file | | | | | | | |
| 8751263 | SHEINFELD, ISAIAH | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 8326706 | SHELBY COUNTY TRUSTEE | P.O. BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| 8912505 | Shen, Karen | Address on file | | | | | | |
| 9806638 | Sheppard Mullin Richter & Hampton, LLP | Attn: Matt Roethle | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | |
| 9806638 | Sheppard Mullin Richter & Hampton, LLP | Attn: Michael T. Driscoll, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 8803882 | Sheppard, Mullin, Richter & Hampton LLP | Attn: Richard W. Brunette | 333 S. Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | |
| 9792390 | Sherman Oaks Fashion Associates, LP | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | New Haven | CT | 06510 | |
| 8895228 | Sherman Oaks Fashion Associates, LP | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | New Haven | CT | 06511 | |
| 8438380 | SHILLING, LAUREL D. | Address on file | | | | | | |
| 8438404 | SHINE JEWELRY CO. | HOU TAO LIN VILLAGE, CHENYANG | | | QINGDAO | | 123456 | CHINA |
| 9521623 | SHINEFULL INC. | 1458 S SAN PEDRO ST. L-43 | | | LOS ANGELES | CA | 90015 | |
| 9521623 | SHINEFULL INC. | CHRISTAN YOUNG | 9841 ALBURTIS AVE | UNIT 30 | SANTA FE SPRINGS | CA | 90670 | |
| 8438467 | SHOE MAGNATE | 1361 MARION CT | | | CITY OF INDUSTRY | CA | 91748 | |
| 9305937 | SHOE MAGNATE, INC. | 1361 S. MARION CT | | | CITY OF INDUSTRY | CA | 91745 | |
| 8438491 | SHOPCORE PROPERTIES, L.P. | 50 S. 16TH STREET | TWO LIBERTY PLACE SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 8907743 | Shoppes At Buckland Hills, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 8438492 | SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 8904681 | Shopping Center Associates | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 8903380 | Shops at Mission Viejo, LLC | 7415 Solution Center | | | Chicago | IL | 60677 | |
| 8438493 | SHOPS AT MISSION VIEJO, LLC | 7415 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | |
| 8903380 | Shops at Mission Viejo, LLC | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8322549 | Shops At Tanforan Associates, LLC | Attn: Joan Glenn-Katzakis | Associate General Counsel | 600 Superior Avenue, Suite 1500 | Cleveland | OH | 44114 | |
| 8322549 | Shops At Tanforan Associates, LLC | Kelley Drye & Warren LLP | Robert L. Lehane, Esq. | 101 Park Ave | New York | NY | 10178 | |
| 8438498 | SHOPS AT TANFORAN REIT, INC. | P.O. BOX 398352 | | | SAN FRANCISCO | CA | 94139-8352 | |
| 8892798 | Short Hills Associates, L.L.C. | c/o The Taubman Company LLC | Attn: Andrew S. Conway | 200 East Long Lake Road, #300 | Bloomfield Hills | MI | 48304 | |
| 8438508 | SHORT HILLS ASSOCIATES, LLC | PO BOX 67000 | DEPARTMENT 53501 | | DETROIT | MI | 48267-0535 | |
| 8438561 | SHOW-IN INTERNATIONAL | 801 S GARFIELD AVE,STE 218 | | | ALHAMBRA | CA | 91801 | |
| 9568931 | Show-In International Inc | 801 S Garfield Ave, Ste 218 | | | Alhambra | CA | 91801 | |
| 9556043 | Show-International Inc | Ste 218, 801 S. Garfield Ave | | | Alhambra | CA | 91801 | |
| 8842315 | Shun Hing Hong Ltd | 24/F, Unit 55A, Regent's Park Prince Ind. Blgd | 706, Prince Edward East Road, San Po Kong | | Kowloon | | | Hong Kong |
| 8763499 | SIDECAR | JUSTIN SMITH | 1 S. BROAD STREET, 20TH FLOOR | | PHILADELPHIA | PA | 19107 | |
| 8906781 | Siemens Industry, Inc. | Karen Zimbler, Paralegal | 1000 Deerfield Parkway | | Buffalo Grove | IL | 60089 | |
| 8906781 | Siemens Industry, Inc. | Stephanie Mitchell | 800 North Point Parkway | | Alpharetta | GA | 30005 | |
| 8771773 | Sierra Pacific Power Company dba NV Energy | PO Box 10100 | | | Reno | NV | 89520 | |
| 8771773 | Sierra Pacific Power Company dba NV Energy | Susana Maria Garcia | 6100 Neil Road | | Reno | NV | 89511 | |
| 8438739 | SIGMA ENTERPRISES, LLC | 1395 COMMERCE DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| 8438741 | SIGNATURE 8 | 1004 CROCKER ST. | | | LOS ANGELES | CA | 90021 | |
| 8438764 | SILCO FIRE PROTECTION COMPANY | 10765 MEDALLION DR | | | CINCINATTI | OH | 45241 | |
| 8911472 | Silva, Georgina | Address on file | | | | | | |
| 10491928 | Silva, Georgina | Address on file | | | | | | |
| 8890884 | Silva, Rosa Maria | Address on file | | | | | | |
| 8911209 | Silver Spring Retail, LLC | Austin McMullen | 1600 Division Street, Suite 700 | | Nashville | TN | 37203 | |
| 8906801 | Silverdale CenterCal, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067 | |
| 8759918 | Simko, Giselle | Address on file | | | | | | |
| 8438974 | SIMMONS & SIMMONS LLP | 5 BOULEVARD DE LA MADELEINE | | | PARIS | | 75001 | FRANCE |
| 8570757 | Simmons, DeAndrea | Address on file | | | | | | |
| 8912286 | Simmons, Lakiesha | Address on file | | | | | | |
| 8630040 | SIMMONS, VALETTA | Address on file | | | | | | |
| 8630040 | SIMMONS, VALETTA | Address on file | | | | | | |
| 8892268 | Simon Financing Partnership, LP | Simon Financing Partnership LP Folsom | Premium Outlets | PO Box 822997 | Philadelphia | PA | 19182 | |
| 8892268 | Simon Financing Partnership, LP | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 8439215 | SIMON PROPERTY GROUP (TEXAS) LP | 867729 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0077 | |
| 8894449 | Simon Property Group (Texas), L.P. | 867620 Reliable Parkway | | | Chicago | IL | 60686 | |
| 8867561 | Simon Property Group (Texas), L.P. | 867925 Reliable Parkway | | | Chicago | IL | 60686 | |
| 8867561 | Simon Property Group (Texas), L.P. | Attn:  Bankruptcy | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 8894449 | Simon Property Group (Texas), L.P. | c/o Simon Property Group, LP | Attn: Ronald M. Tucker | 225 W Washington Street | Indianapolis | IN | 46204 | |
| 8893394 | Simon Property Group (Texas), LP | 867728 Reliable Parkway | | | Chicago | IL | 60686 | |
| 8893394 | Simon Property Group (Texas), LP | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 8439216 | SIMON PROPERTY GROUP LP | 7700 E. KELLOGG, SUITE 1300 | | | WICHITA | KS | 67207 | |
| 8439217 | SIMON PROPERTY GROUP, INC | 3788 PAYSPHERE CIRCLE | OCEAN COUNTY MALL | | CHICAGO | IL | 60674 | |
| 8893335 | Simon Property Group, Inc. | 3788 Paysphere Circle | | | Chicago | IL | 60674 | |
| 8893335 | Simon Property Group, Inc. | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8825702 | Simon Property Group, L.P. | 867655 Reliable Parkway | | | Chicago | IL | 60686 | |
| 8825702 | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 10204376 | Simon Property Group, LP | Attn: Bankruptcy Department | 225 W Washington Street | | Indianapolis | IN | 46204 | |
| 8754208 | SIMON, ELAYNA G. | Address on file | | | | | | |
| 8826509 | Simon/PREIT Gloucester Development, LLC | PO Box 776118 | | | Chicago | IL | 60677 | |
| 8826509 | Simon/PREIT Gloucester Development, LLC | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washinton Street | Indianapolis | IN | 46204 | |
| 8842274 | Simply Clothing Company Limited c/o Finance One, Inc. | Attn: Stephen Kim | 801 S Grand Avenue Ste 1000 | | Los Angeles | CA | 90017 | |
| 9522346 | SINGLETON, TYSHEONA G | Address on file | | | | | | |
| 8866667 | Sinoproud Imp&Exp Co., Ltd c/o Finance One, Inc. | 801 S Grand  Avenue Ste 1000 | | | Los Angeles | CA | 90017 | |
| 9554967 | Sinoproud Import & Export Corp | Brown & Joseph, LLC | c/o Peter Geldes | PO Box 249 | Itasca | IL | 60143 | |
| 8439625 | SK WELDING INC | 5727 ALBA ST | | | LOS ANGELES | CA | 90058 | |
| 8439654 | SKIN RESEARCH LTD | UNIT 3, 80-80 WHITE LION ST | | | LONDON | | N1 9PF | UNITED KINGDOM |
| 8439656 | SKINDAVIA, INC. | 1405 STATION CIR | | | DEDHAM | MA | 02026 | |
| 8439656 | SKINDAVIA, INC. | 7702 EAST DOUBLETREE RANCH ROAD | | | SCOTTSDALE | AZ | 85258 | |
| 8439662 | SKINNYDIP LIMITED | UNIT 11, TOWERS BUSINESS PARK, CAREY WAY, WEMBLEY | | | LONDON | | HA9 | UNITED KINGDOM |
| 8439685 | SKY EAGLE LOGISTICS, INC. | 247 E REDONDO BEACH BLVD | | | GARDENA | CA | 90248 | |
| 8439686 | SKYN ICELAND, LLC | 56 WEST 45TH STREET, 18TH FLOOR | | | NEW YORK | NY | 10036 | |
| 8439700 | SLALOM LLC | 821 2ND AVE. SUITE 1900 | | | SEATTLE | WA | 98104 | |
| 8439803 | SM EASTLAND MALL, LLC | 401 WILSHIRE BLVD., STE 700 | | | SANTA MONICA | CA | 90401 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10210318 | SM Eastland Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 |
| 8332269 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 |
| 8755228 | SMITH, ASIAH | Address on file | | | | | | |
| 9522702 | SMITH, ASIAH E | Address on file | | | | | | |
| 8440147 | SMITH, DAMARION | Address on file | | | | | | |
| 8440147 | SMITH, DAMARION | Address on file | | | | | | |
| 8440234 | SMITH, EBONI C. | Address on file | | | | | | |
| 8440654 | SMITH, RACHEL R. | Address on file | | | | | | |
| 8819487 | Smith, Shayla J. | Address on file | | | | | | |
| 8756449 | SMITH, TABITHA A. | Address on file | | | | | | |
| 8754275 | SMITH, TIMOTHY J. | Address on file | | | | | | |
| 8755043 | SMOOT, DAEJA | Address on file | | | | | | |
| 8516672 | SMUD | PO Box 15830 | Attn: A255 | | | Sacramento | CA | 95817 |
| | | 4FL., NO.58 LANE 316 RUEI GUANG ROAD, NEI HU | | | | | | |
| 9522888 | SNDZ ASIA CORP. | DISTRICT | | | | TAIPEI | | 11492 | TAIWAN |
| 8893541 | Snogen Green Co, Ltd | Kevin Joung | 12 Gwangpyeong-ro 56-gil,Gangnam-Gu | | | Seoul | | 06367 | Korea, Republic of |
| 8513388 | SNOHOMISH COUNTY PUD #1 | PO BOX 1107 | | | | EVERETT | WA | 98206 |
| 8440974 | SNP CREATIVE DESIGN CO., LIMITED | FLAT 5, 4/F FO TAN IND CTR 26-28 | | | | FOTAN | | | HONG KONG |
| 8612765 | SoCalGas | PO Box 30337 | | | | Los Angeles | CA | 90030 |
| 8441016 | SOCM L LLC | 1600 E FRANKLIN AVE. | C/O CENTERCAL PROPERTIES, LLC | | | EL SEGUNDO | CA | 90245 |
| 10210035 | SOCM L LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 |
| | | C/O: MICHAEL N. MANOLAKIS FERRO, KUBA, | | | | | | |
| 8441018 | SOCORRO ROMERO | MANGANO, SKLYAR, P.C. | 825 VETERANS HIGHWAY | | | HAUPPAUGE | NY | 11788 |
| 8441029 | SOF-IX PB OWNER LP | STE. 3600 | 1 EAST WACKER DR. | | | CHICAGO | IL | 60601 |
| 8441043 | SOIEBLU | 1100 S. SAN PEDRO ST. #0-6 | | | | LOS ANGELES | CA | 90015 |
| 8858299 | Sol Trading Co., KR | Attn: Sangil Kim | Room #209, Younfdong Techno Tower | 103, Achasan-ro, Seoungdong-gu | | Seoul | | 04794 | Korea, Republic of |
| 8862862 | SOL Trading Co.,KR | Sangil Kim | Room #209, Youngdong Techno Tower | 103, Achasan-ro, Seoungdong-gu | | Seoul | | 04794 | Korea, Republic of |
| 9784602 | SOL TRADING CO.,KR | SAMGIL KIM | ROOM #209, YOUNGDONG TECHNO | TOWER 103, ACHASAN-RO | SEOUNGDONG-GU | SEOUL | | 04794 | REPUBLIC OF KOREA |
| 8910112 | Solano Mall LP | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 94590 |
| 9523008 | SOLEX | 163,SONGI-RO,SONGPA-GU | | | | SEOUL | | 05827 | KOREA |
| 8441112 | SOLEX | 163,SONGI-RO,SONGPA-GU | | | | SEOUL | | 05827 | KOREA |
| 9523008 | SOLEX | Wirubank Jungang By. | 1F, ZT Venture B/D | 78. Gayak-Dibg | Songpa-gu | Korea | | | KOREA, REPUBLIC OF |
| 9523011 | Solid Clothing, Inc. DBA ZAM Co. | 1506 S. Los Angeles St. | | | | Los Angeles | CA | 90015 |
| 8441265 | SOLUCORE, LLC | 100 PARK AVE, 16TH FLOOR | | | | NEW YORK | NY | 10017 |
| 8771951 | Solutions Management, Inc. | PO Box 1027 | | | | Remsenburg | NY | 11960 |
| 10210989 | Somerset Collection Limited Partnership | Address on file | | | | | | |
| 8441275 | SOMERSET COLLECTION LP | SUITE 427 | 100 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 |
| 8840127 | Somersville Town Center Equities | Management Office | 2556 Somersville Road | | | Antioch | CA | 94509 |
| 8441305 | SONG, ASHLEY | Address on file | | | | | | |
| 8402948 | SONGY, MARKEISHA | Address on file | | | | | | |
| 10202508 | Sonia Martinez and S.M., A Minor | Address on file | | | | | | |
| 8753227 | SONIA MARTINEZ AND S. M., A MINOR | Address on file | | | | | | |
| 10210063 | Sony Interactive Entertainment America LLC | A.Y. Strauss LLC | Heike M. Vogel, Esq. & Eric H. Horn, Esq. | 101 Eisenhower Parkway, Suite 412 | | Roseland | NJ | 07068 |
| 10210063 | Sony Interactive Entertainment America LLC | Ciema Salem / Dan Herp | 2207 Bridgepointe Parkway | | | San Mateo | CA | 94404 |
| 8903233 | Sony Interactive Entertainment LLC | A.Y. Strauss | Heike M. Vogel, Esq / Eric H. Horn, Esq. | 10 Times Square, 5th Floor | | New York | NY | 10018 |
| 10210800 | Sony Interactive Entertainment LLC | A.Y. Strauss LLC, Heike Vogel and Eric Horn | 101 Eisenhower Parkway, Suite 412 | | | Roseland | NJ | 07068 |
| 10210800 | Sony Interactive Entertainment LLC | Attn: Ciema Salem and Dan Herp | 2207 Bridgepointe Parkway | | | San Mateo | CA | 94404 |
| 8903233 | Sony Interactive Entertainment LLC | Attn: Dan Herp | 2207 Bridgepointe Pkwy | | | San Mateo | CA | 94404 |
| 8933173 | Soriano, Angelica | Address on file | | | | | | |
| 8759774 | SORONDO, STEVEN I. | Address on file | | | | | | |
| 9523154 | SOSA, PAYTON S | Address on file | | | | | | |
| 8441523 | SOTO RODRIGUEZ, MARTHA L | Address on file | | | | | | |
| 8441688 | SOUTH BAY CENTER SPE, LLC | PO BOX 72056 | | | | CLEVELAND | OH | 44192-0056 |
| 8907166 | SOUTH BAY CENTER SPE, LLC | Kelley Drye & Warren LLP | 101 Park Avenue | Attn: Robert L. LeHane, Esq | | New York | NY | 10178 |
| 8907166 | SOUTH BAY CENTER SPE, LLC | QIC Properties Us, Inc. | Joan Glenn-Katzakis | Associate General Counsel | 600 Superior Avenue East Suite 1500 | Cleveland | OH | 44114 |
| 8326700 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 |
| | South County Shoppingtown, LLC, by CBL & Associates | | | | | | | |
| 8865894 | Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 |
| | South County Shoppingtown, LLC, by CBL & Associates | | | | | | | |
| 8865894 | Management, Inc., its managing agent | Gary Roddy | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 |
| 8867261 | South Hills Village Associates, L.P. | 9162 Paygmire Circle | | | | Chicago | IL | 60674 |
| 8867261 | South Hills Village Associates, L.P. | Simon Property Group, L.P. | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 |
| 8441700 | SOUTH PLAINS LP | WILSHIRE BLVD., STE. 700 | | | | SANTA MONICA | CA | 90401 |
| 8826701 | Southdale Center, LLC | PO Box 404874 | | | | Atlanta | GA | 30384 |
| 8826701 | Southdale Center, LLC | Simon Property Group, L.P. | Attn: Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 |
| 8612846 | Southern Connecticut Gas Company | 100 Marsh Hill Road | | | | Orange | CT | 06477 |
| 8441717 | SOUTHLAKE INDIANA LLC | 1 EAST WACKER DRIVE, SUITE 360 | | | | CHICAGO | IL | 60601 |
| 8441717 | SOUTHLAKE INDIANA LLC | 2109 Southlake Mall | | | | Merrillville | IN | 46410 |
| 10210293 | Southlake Indiana LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 |
| 8908603 | Southland Center, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 |
| 8906015 | Southland Mall L.P. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| 10210440 | Southpark Mall LLC | | | | | | | |
| 8441721 | SOUTHPARK MALL, LLC | 1 EAST WACKER DRIVE, SUITE 3600 | | | | CHICAGO | IL | 60601 |
| 8906058 | Southpark Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 |
| 8906572 | Southwest Plaza LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St, Suite 300 | | | Chico | IL | 60654-1607 |
| 8441760 | SP PLUS CORPORATION | 189 THE GROVE DRIVE | | | | LOS ANGELES | CA | 90036-6226 |
| 8441766 | SPACO INC. | 3461 E 14TH ST | | | | LOS ANGELES | CA | 90023 |
| 8751272 | SPARKS, KELLEE | Address on file | | | | | | |
| 8751272 | SPARKS, KELLEE | Address on file | | | | | | |
| 9212009 | SpeedPro Imaging | 2053 SE 37th St STE E. | | | | Grimes | IA | 50111 |
| 8756020 | SPENCE, JADE | Address on file | | | | | | |
| 8903501 | SPG Houston Holdings, L.P | Simon Property Group, L.P. | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8441993 | SPIN MASTER, INC | PMB#100S3,300 INTERNATIONAL DR. SUITE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 8920574 | Spire Missouri FKA Laclede Gas Company | c/o MGE Bankruptcy | 700 Market St | | | Saint Louis | MO | 63101 | |
| 8864104 | Spire Missouri FKA Missouri Gas Energy | C/O MGE Bankruptcy | 700 Market Street | | | Saint Louis | MO | 63101 | |
| 9212209 | Spokane County Treasurer | Attn: Bankruptcy Dept. | PO Box 2165 | | | Spokane | WA | 99210-2165 | |
| 8907074 | Spokane Mall L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8498865 | Spring Branch Independent School District | Owen M. Sonik | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| 8498865 | Spring Branch Independent School District | P.O. Box 19037 | | | | Houston | TX | 77224 | |
| 10569286 | SPRING HAZE INC | 1015 S. CROCKER ST #514 | | | | LOS ANGELES | CA | 90021 | |
| 8442073 | SPRING HAZE INC | 1015 S. CROCKER ST #S-14 | | | | LOS ANGELES | CA | 90021 | |
| 8442111 | SPS COMMERCE, INC | SOUTH SEVENTH STREET SUITE 1000 | | | | MINNEAPOLIS | MN | 55402 | |
| 9784615 | SRE Boardwalk LLC | c/o Thompson Hine LLP | Louis F. Solimine | 312 Walnut Street - Suite 1400 | | Cincinnati | OH | 45202 | |
| 8906699 | SRE Boardwalk LLC | Joe Concepcion | Singerman Real Estate, LLC | 980 N Michigan Avenue | | Chicago | IL | 60611 | |
| 9784615 | SRE Boardwalk LLC | Singerman Real Estate, LLC | Joe Concepcion, Principal | 980 N. Michigan Avenue | | Chicago | IL | 60611 | |
| 8912377 | SRE Ontario LLC | c/o Thompson Hine LLP | Louis F. Solimine | 312 Walnut Street - Suite 1400 | | Cincinnati | OH | 45202 | |
| 8912377 | SRE Ontario LLC | Singerman Real Estate, LLC | Joe Concepcion | 980 N. Michigan Avenue | | Chicago | IL | 60611 | |
| 8906953 | St Mall Owner LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | |
| 9533376 | St Mall Owner LLC | Address on file | | | | | | | |
| 8759380 | ST SAUVEUR, ALLYSON | Address on file | | | | | | | |
| 8442184 | ST SAUVEUR, ALLYSON M. | Address on file | | | | | | | |
| | St. Clair Square SPE, LLC, by CBL & Associates | | | | | | | | |
| 8865927 | Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| | St. Clair Square SPE, LLC, by CBL & Associates | | | | | | | | |
| 8865927 | Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy | 2030 Hamilton Place Boulevard, Suite 500 | | Chattanooga | TN | 37421 | |
| 8442188 | ST. JOHN LAND COMPANY | 136 EL CAMINO DRIVE SUITE 416 | | | | BEVERLY HILLS | CA | 90212 | |
| | | FLAT/RM 1612 16/F STERLING CENTRE NO.11 CHEUNG | | | | | | | |
| 8763281 | STABLEWAYS INTERNATIONAL (FASHION) LIMIT | YUE STREET | | | | CHEUNG SHA WAN | | 200032 | HONG KONG |
| | | FLAT/RM 1612 16/F STERLING CENTRE NO.11 CHEUNG | | | | | | | |
| 9523560 | STABLEWAYS INTERNATIONAL (FASHION) LIMITED | YUE STREET | | | | CHEUNG SHA WAN | | | HONG KONG |
| 9297262 | Stanislaus County Tax Collector | 1010 10th Street, Suite 2500 | | | | Modesto | CA | 95354 | |
| 9297260 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | |
| 9297262 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95354 | |
| 8493230 | Staples Business Advantage | PO Box 105748 | | | | Atlanta | GA | 30348 | |
| 8493230 | Staples Business Advantage | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 8753753 | STAPLES INC. | POST OFFICE BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 10210471 | Star-West Chicago Ridge LLC | Address on file | | | | | | | |
| 8442482 | STAR-WEST CHICAGO RIDGE, LLC | 1 EAST WACKER DRIVE, SUITE 3600 | | | | CHICAGO | IL | 60601 | |
| 8442485 | STAR-WEST FRANKLIN PARK MALL, LLC | 1 EAST WACKER DRIVE, SUITE 3600 | | | | CHICAGO | IL | 60601 | |
| 10211128 | Star-West Gateway Mall, LLC | Address on file | | | | | | | |
| 9212000 | Star-West Gateway, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | |
| 8442488 | STAR-WEST GREAT NORTHERN MALL, | 1 EAST WACKER DRIVE STE 3600 | | | | CHICAGO | IL | 60601 | |
| 8442490 | STAR-WEST PARKWAY MALL, LP | SUITE 3600 | 1 EAST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 8460896 | State of Alabama Unclaimed Property Division | P.O. BOX 302520 | | | | MONTGOMERY | AL | 36130-2520 | |
| 8460901 | State of Alaska Unclaimed Property Division | STATE OF ALASKA - TREASURY DIVISION | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| 8460907 | State of Arizona Unclaimed Property Division | 1600 W MONROE DIVISION CODE:10 | | | | PHOENIX | AZ | 85007-2650 | |
| 8460912 | State of Arkansas Unclaimed Property Division | ARKANSAS AUDITOR OF STATE | 1401 WEST CAPITOL AVENUE, SUITE 325 | | | LITTLE ROCK | AR | 72201 | |
| 8460917 | State of California Unclaimed Property Division | CALIFORNIA STATE CONTROLLER'S OFFICE | 10600 WHITE ROCK ROAD, SUITE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| 8460922 | State of Colorado Unclaimed Property Division | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST., STE. 500 | | | DENVER | CO | 80203 | |
| 8460927 | State of Connecticut Unclaimed Property Division | OFFICE OF THE STATE TREASURER | PO BOX 5065 | | | HARTFORD | CT | 06102 | |
| 9213017 | State of Connecticut Unclaimed Property Division | Office of the Treasurer | UCPD Division | 165 Capitol Avenue | | Hartford | CT | 06106 | |
| 9213017 | State of Connecticut Unclaimed Property Division | Pullman & Comley LLC | E. Austin, Esq | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601 | |
| 9293538 | State of Florida - Department of Revenue | Frederick F. Rudzik, Esq | P.O. Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| 9293538 | State of Florida - Department of Revenue | P.O. Box 8045 | | | | Tallahassee | FL | 32314-8045 | |
| 8460944 | State of Florida Unclaimed Property Bureau | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 | |
| 8460949 | State of Georgia Unclaimed Property Division | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 8460949 | State of Georgia Unclaimed Property Division | GEORGIA DEPARTMENT OF REVENUE | LOCAL GOVERNMENT SERVICES | 1800 CENTURY BOULEVARD, NE | | ATLANTA | GA | 30345 | |
| 8460954 | State of Hawaii Unclaimed Property Division | DEPARTMENT OF BUDGET AND FINANCE | P. O. BOX 150 | | | HONOLULU | HI | 96810 | |
| 8460959 | State of Idaho Unclaimed Property Program | 11321 W. CHINDEN BLVD. | | | | BOISE | ID | 83714-1021 | |
| 8460959 | State of Idaho Unclaimed Property Division | STATE TAX COMMISSION | 304 N. 8TH ST., SUITE 308 | | | BOISE | ID | 83702-5834 | |
| 8460965 | State of Illinois Unclaimed Property Division | OFFICE OF STATE TREASURER | PO BOX 19495 | | | SPRINGFIELD | IL | 62794-9495 | |
| 8460970 | State of Indiana Unclaimed Property Division | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 8460975 | State of Iowa Unclaimed Property Division | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST., 1ST FLOOR. | | DES MOINES | IA | 50319 | |
| 8460980 | State of Kansas Unclaimed Property Division | KANSAS STATE TREASURER | 900 SW JACKSON, SUITE 201 | | | TOPEKA | KS | 66612-1235 | |
| 8460985 | State of Kentucky Unclaimed Property Division | KENTUCKY STATE TREASURY | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 8460990 | State of Louisiana Unclaimed Property Division | OFFICE OF THE STATE TREASURER | P.O. BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 8460995 | State of Maine Unclaimed Property Division | OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| 8461000 | State of Maryland Unclaimed Property Unit | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | |
| 8461005 | State of Massachusetts Unclaimed Property Division | DEPARTMENT OF THE STATE TREASURER | ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108-1608 | |
| 8461015 | State of Minnesota Unclaimed Property Program | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500 | | | ST. PAUL | MN | 55101-2198 | |
| 8516775 | State of Minnesota, Department of Revenue | Minnesota Revenue | PO Box 64447 - BKY | | | St. Paul | MN | 55164-0447 | |
| 8869309 | State of Minnesota, Department of Revenue | PO Box 64447 - BKY | | | | St Paul | MN | 55164-0447 | |
| 8461020 | State of Mississippi Unclaimed Property Division | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | |
| 8461025 | State of Missouri Unclaimed Property Section | STATE TREASURER'S OFFICE | P.O. BOX 1004 | | | JEFFERSON CITY | MO | 65102-1272 | |
| 8461030 | State of Montana Unclaimed Property Division | DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 8461036 | State of Nebraska Unclaimed Property Division | OFFICE OF THE STATE TREASURER | 809 P ST | | | LINCOLN | NE | 68508 | |
| 8920210 | State of Nevada Department of Taxation | Att: Bankruptcy Section | | | | Las Vegas | NV | 89101 | |
| 8461042 | State of Nevada Unclaimed Property Division | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVENUE, SUITE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| | State of Nevada, Treasurer's Office, Unclaimed | | | | | | | | |
| 10692867 | Property Division | 555 East Washington, Suite 5200 | | | | Las Vegas | NV | 89101 | |
| 8461047 | State of New Hampshire Unclaimed Property Division | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | |

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9291044 | State of New Jersey | New Jersey Department of Labor and Workforce Development | Division of Employer Accounts | PO Box 379 | | Trenton | NJ | 08625-0379 | |
| 9291044 | State of New Jersey | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| 8442589 | STATE OF NEW JERSEY | P O BOX 663 DCA BFCE-DORES | | | | Trenton | NJ | 08646-0663 | |
| 8461052 | State of New Jersey Unclaimed Property Division | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 8771677 | State Of New Jersey, Division of Taxation | PO Box 245 | | | | Trenton | NJ | 08695-0245 | |
| 8461057 | State of New Mexico Unclaimed Property Division | TAXATION & REVENUE DEPARTMENT | P.O. BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| 8461061 | State of New York Unclaimed Property Division | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET, 8TH FLOOR | | ALBANY | NY | 12236 | |
| 8461065 | State of North Carolina Unclaimed Property Program | DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603-1385 | |
| 8461070 | State of North Dakota Unclaimed Property Division | STATE LAND DEPARTMENT | P.O. BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| 8461075 | State of Ohio Unclaimed Property Division | DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | |
| 8461084 | State of Oregon Unclaimed Property Division | DIVISION OF STATE LANDS - TRUST PROPERTY SECTION | 775 SUMMER ST. NE #100 | | | SALEM | OR | 97301-1279 | |
| 8461089 | State of Pennsylvania Unclaimed Property Division | TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105-1837 | |
| 8461094 | State of Rhode Island Unclaimed Property Division | OFFICE OF THE GENERAL TREASURER | P.O. BOX 1435 | | | PROVIDENCE | RI | 02901 | |
| 8461099 | State of South Carolina Unclaimed Property Program | STATE TREASURER'S OFFICE | P. O. BOX 11778 | | | COLUMBIA | SC | 29211 | |
| 8461109 | State of Tennessee Unclaimed Property Division | TREASURY DEPARTMENT | ANDREW JACKSON BLDG., 9TH FLOOR | 500 DEADERICK STREET | | NASHVILLE | TN | 37243-0242 | |
| 8461119 | State of Utah Unclaimed Property Division | 168 N 1950 W | Suite 102 | | | Salt Lake City | UT | 84116 | |
| 8461119 | State of Utah Unclaimed Property Division | STATE TREASURER'S OFFICE | 168 N 1950 W SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 8461124 | State of Vermont Unclaimed Property Division | VERMONT STATE TREASURER | ABANDONED PROPERTY DIVISION | PAVILION BUILDING 109 STATE STREET, 4TH FLOOR | | MONTPELIER | VT | 05609-6200 | |
| 8461129 | State of Virginia Unclaimed Property Division | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| 8461137 | State of Washington Unclaimed Property Section | DEPARTMENT OF REVENUE | P.O. BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| 8461141 | State of West Virginia Unclaimed Property Division | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | | CHARLESTON | WV | 25305 | |
| 8461141 | State of West Virginia Unclaimed Property Division | West Virginia State Treasurer's Office | 1900 Kanawha Boulevard | Capitol Complex Building #1, Room E-145 | | Charleston | WV | 25305 | |
| 8461147 | State of Wisconsin Unclaimed Property Unit | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | |
| 8461147 | State of Wisconsin Unclaimed Property Unit | STATE TREASURER'S OFFICE | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| 10210047 | Station Park CenterCal, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8442867 | STERICYCLE ENVIRONMENTAL SOLUTIONS | 2816 N KEITH DR | | | | LAKE FOREST | IL | 60045 | |
| 8442867 | STERICYCLE ENVIRONMENTAL SOLUTIONS | 28161 N. KEITH DR. | | | | LAKE FOREST | IL | 60045 | |
| 10891409 | Sterling Industries, LP dba American Supply Company | Address on file | | | | | | | |
| 8753824 | STERLING NATIONAL BANK | P O BOX 75359 | | | | CHICAGO | IL | 60675-5359 | |
| 8442911 | STEVEN ENTERPRISES, INC | PO BOX 16307 | | | | IRVINE | CA | 92623-6307 | |
| 8867580 | Stevens Global Logistics, Inc. | Joy Renee Derrick | 3700 Redondo Beach Ave | | | Redondo Beach | CA | 90278 | |
| 8867580 | Stevens Global Logistics, Inc. | PO Box 729 | | | | Lawndale | CA | 90260-0729 | |
| 8442967 | STEVENS, TYNAISHA | Address on file | | | | | | | |
| 8838154 | Stewart, Diamond | Address on file | | | | | | | |
| 9509480 | STEWART, MORGAN | Address on file | | | | | | | |
| 8755974 | STEWART, RASHAUN | Address on file | | | | | | | |
| 8904609 | Stichting Vastgoed Bergen op Zoom | ProDelta Holding B.V. | Attn: Tom de Witte | Parklaan 9 | | Rotterdam | | 3016 BA | The Netherlands |
| 8904609 | Stichting Vastgoed Bergen op Zoom | Proskauer Rose LLP | Attn: Jeffrey W. Levitan | Eleven Times Square | | New York | NY | 10036 | |
| 8443258 | STOCKTON STREET PROPERTIES | PO BOX 847130 | | | | DALLAS | TX | 75284-7130 | |
| 8921071 | Stockton Street Properties, Inc. | Valinoti, Specter & Dito, LLP | Attn: Jeffrey A. Dito, Esq. | 555 Montgomery Street, Suite 605 | | San Francisco | CA | 94111 | |
| 8907219 | Stonebriar Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8906697 | Stonebriar Mall, LLC | c/o Brookfield Property REIT, Inc. | Attn: Julie Minnick Bowden | 350 North Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 8443348 | STONECREST MALL, LLC | PO BOX 72219 | | | | CLEVELAND | OH | 44192-0219 | |
| 8904486 | Stoneridge Properties LLC | Simon Property Group, LP | Attn: Bankruptcy | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 8443353 | STONERIDGE PROPERTIES, LLC | P O BOX 404559 | | | | ATLANTA | GA | 30384-4559 | |
| 8907852 | Stonestown Shopping Center, L.P. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 9524276 | STORM MANAGEMENT LLC | 11012 VENTURA BLVD #6 | | | | STUDIO CITY | CA | 91604 | |
| 9524276 | STORM MANAGEMENT LLC | 8797 BEVERLY BLVD # 304 | | | | LOS ANGELES | CA | 90048 | |
| 9569049 | Stout, Priscilla | Address on file | | | | | | | |
| 8754821 | STOWELL, ABIGALE R. | Address on file | | | | | | | |
| 8904510 | S-TRACT, LLC | 3315 Fairview Rd | | | | Costa Mesa | CA | 92626 | |
| 8904510 | S-TRACT, LLC | Caroline R. Djang | Best Best & Krieger LLP | 18101 Von Karman Avenue, Suite 1000 | | Irvine | CA | 92612 | |
| 8443616 | STUDEBAKER SUBMETERING, INC. | 5350 SHAWNEE RD, SUITE 103 | | | | ALEXANDRIA | VA | 22312 | |
| 8837335 | Style Melody, Inc. | 5500 S. Boyle Ave | | | | Los Angeles | CA | 90058 | |
| 8443650 | STYLE RACK, INC. | 777 E. 12TH ST #1-3 | | | | LOS ANGELES | CA | 90021 | |
| 8443658 | STYLIVE,INC | 2416 E. 16TH ST. | | | | LOS ANGELES | CA | 90021 | |
| 8810071 | SUBURBAN NATURAL GAS COMPANY | PO BOX 130 | | | | CYGNET | OH | 43413 | |
| 8745504 | SuccessFactors, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq | 6 N. Broad Street | Suite 100 | Woodbury | NJ | 08096 | |
| 8443775 | SUGAR, CALIGH | Address on file | | | | | | | |
| 8904429 | Sugarloaf Mills Limited Partnership | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8443776 | SUGARLOAF MILLS LP | PO BOX 402834 | | | | ATLANTA | GA | 30384-2854 | |
| 8905971 | Suki Suki Naturals Trading (Pty) Ltd | 661 Willowgrove Road, Dainfern | | | | Johannesburg | | 2191 | South Africa |
| 9524481 | SULCA LLERENA, CARMEN N | Address on file | | | | | | | |
| 8910190 | Sullivan, Tonimarie | Address on file | | | | | | | |
| 8443889 | SUMEC TEXTILE AND LIGHT INDUSTRY CO | SUMEC BUILDING 198 CHANGJIANG ROAD, | | | | NANJIN | | 90000 | CHINA |
| 8443943 | SUN INTERNATIONAL ENTERPRISE LTD | UNIT 01, 27/F., MEGA TRADE CENTRE 1-6 MEI WAN STREET | | | | TSUEN WAN N.T. | | | HONG KONG |
| 8840354 | Sunbelt Rentals Inc | 1275 W Mound St | | | | Columbus | OH | 43223 | |
| 9792345 | Sunrise Mall LLC | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8895259 | Sunrise Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 8895647 | Sunrise Mills (MLP) Limited Partnership, a District of Columbia limited partnership | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8443975 | SUNRISE MILLS(MLP)LIMITED PART | SAWGRASS MILLS SHOPPING MALL | PO BOX 277861 | | | ATLANTA | GA | 30384-7861 | |
| 8443983 | SUNTEXTILE INTERNATIONAL CO., LTD. | RM.1902. EASEY COMM. BLDG.,253-261 HENNESSY ROAD, | | | | WANCHAI | | | HONG KONG |
| 8895130 | SUNVALLEY SHOPPING CENTER LLC | THE TAUBMAN COMPANY | ANDREW S. CONWAY | 200 EAST LONG LAKE ROAD, SUITE 300 | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 9407239 | SUPERFIT LTD | UNIT 1806, 18/F | PARK-IN COMMERCIAL CENTER | 56 DUNDAS ST. | | MONGKOK | | | HONG KONG |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9407239 | SUPERFIT LTD | BETTY CHAN | SUITE 222, 11100 VALLEY BLVD. | | | | EL MONTE | CA | 91731 | |
| 8848840 | Superfit Ltd. | Unite 1806, B/F, Park-In Comm Ctr | 56 Dundas St, Mongkok, | | | | Kowloon | | | Hong Kong |
| 8848840 | Superfit Ltd. | James S. Yan, Attorney at Law | 980 S. Arroyo Parkway | Suite 250 | | | Pasadena | CA | 91105 | |
| 9113582 | Supiyo Company | #603, 99 Digital-ro 9-gil | Geumcheon-gu | | | | Seoul | | | Korea, Republic of |
| 8516781 | Surla, Kelsey Jane | Address on file | | | | | | | | |
| 8779036 | Sutherland, Elias | Address on file | | | | | | | | |
| 8815098 | Sutter O'Connell | Attn: Megan Malachin | 1301 E 9th Street | Suite 3600 | | | Cleveland | OH | 44114 | |
| 8444091 | SUVA BEAUTY INC. | 1227536 130 STREET | | | | | SURREY | BC | V3W1H8 | CANADA |
| 8444098 | SUZHOU ANTE COSMETICS CO., LTD | NO. 524 ZHUXOAMG ROAD | | | | | SUZHOU | | 215011 | CHINA |
| 8842185 | Suzhou Hengrun Imp. & Exp. Corp., Ltd. c/o Finance One, Inc. | 801 S Grand Avenue Ste 1000 | | | | | Los Angeles | CA | 90017 | |
| 10198767 | Suzhou Hengrun Imp. & Exp. Corp., Ltd. c/o Finance One, Inc. | Attn: Stephen Kim | 801 S Grand Avenue Ste 1000 | | | | Los Angeles | CA | 90017 | |
| 8444102 | SUZHOU PEI FA ARTS&CRAFTS CO.LTD | RM. K, 10F, TSENG CHOW WORLD TRADING BUILDING,1590 YAN ROAD | | | | | SHANGHAI | | 200050 | CHINA |
| 8938184 | Suzhou Peifa Arts & Crafts Co., LTD | No. 9 Zhongtang Road Tongan Town | | | | | Suzhou | | 215153 | China |
| 9809265 | Suzhou TJ/Novae International | Aram Ordubegian | Arent Fox LLP | 555 West Fifth Street, 48th Floor | | | Los Angeles | CA | 90013 | |
| 8816344 | Suzhou TJ/Novae International | Arent Fox LLP | Attn: Aram Ordubegian | 555 West Fifth Street | 48th Floor | | Los Angeles | CA | 90013 | |
| 8816344 | Suzhou TJ/Novae International | Aret Fox LLP | Attn: Philip Khezri | 1301 Avenue of the Americas | Floor 42 | | New York | NY | 10019 | |
| 9809265 | Suzhou TJ/Novae International | Benjamin Zheng | 20851 Currier Road | | | | City of Industry | CA | 91789 | |
| 9809265 | Suzhou TJ/Novae International | Nicholas A. Marten | Arent Fox LLP | 1301 Avenue of the Americas, Floor 42 | | | New York | NY | 10019 | |
| 8444109 | SVBI ENTERPRISES INC. DBA FAME ACCE ACCESSORIES | 948 CROCKER ST #3 SVBJ ENTERPRISES INC. DBA FAME | | | | | LOS ANGELES | CA | 90021 | |
| 9569156 | SVBJ Enterprises Inc. dba Fame Accessories | 948 Crocker St #1 | | | | | Los Angeles | CA | 90021 | |
| 10210185 | SW Franklin Park Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | | Los Angeles | CA | 90067-2909 | |
| 10210760 | SW Great Northern Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | | Los Angeles | CA | 90067-2909 | |
| 10210233 | SW Parkway Mall LP | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | | Los Angeles | CA | 90067-2909 | |
| 8444120 | SWAIN BURRELL, STACEY | Address on file | | | | | | | | |
| 8819389 | SWEDENBURG, JASMINE C. | Address on file | | | | | | | | |
| 8444191 | SWEET CLAIRE, INC. | 1015 S. CROCKET ST. R-20 | | | | | LOS ANGELES | CA | 90021 | |
| 9220133 | Sysawang, Giovanni | Address on file | | | | | | | | |
| 9524784 | SZCZEPANSKI, LISA G. | Address on file | | | | | | | | |
| 10210193 | T.M. Fairlane Center, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | | Los Angeles | CA | 90067-2909 | |
| 10197384 | Taad Group Inc. Dba Protend, Ltd | Law Office of Edward Chong, Apc | 3325 Wilshire Boulevard Suite 1250 | | | | Los Angeles | CA | 90010 | |
| 8839461 | TAAD Group Inc. dba Protrend Ltd | Law Office of Edward Chong, APC | 3325 Wilshire Blvd., Suite 1250 | | | | Los Angeles | CA | 90010 | |
| 10189678 | Tabitha Apparel Co., Ltd | 6f, Handoo building, 106 | Dasan-ro | Jung-gu | | | Seoul | | | Korea |
| 8866672 | Tabitha Apparel Co., Ltd | Kunsook Park | 6F Handoo bldg. 106, Dasan-ro Jung-gu | | | | Seoul | | 04597 | Korea, Republic of |
| 8444410 | TACOMA MALL PARTNERSHIP | PO BOX 775756 | | | | | CHICAGO | IL | 60677-5756 | |
| 8903448 | Tacoma Mall Partnership | Simon Property Group | Ronald M. Tucker | Vice President/Bankruptcy Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8903448 | Tacoma Mall Partnership | Simon Property Group, LP | 225 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 8460674 | Tacoma Public Utilities | Bobby Amariyakoune | 3628 South 35th St | | | | Tacoma | WA | 98409 | |
| 8460674 | Tacoma Public Utilities | PO Box 11007 | | | | | Tacoma | WA | 98411 | |
| 9524856 | TAIGA APPAREL PVT LTD | 4 KM ROHI NALA ROAD(WEST), OFF 22KM FEROZEPUR ROAD | | | | | LAHORE | | 54000 | PAKISTAN |
| 9419877 | TAIGA APPAREL PVT LTD. | 4KM ROHI NALA DRAIN, 22KM OFF FEROZEPUR ROAD | | | | | LAHORE | | 54000 | Pakistan |
| 8444475 | TAIZHOU FINE ARTS INDUSTRY AND TRAD | NO. 2 JIANG SHAN ROAD, JIANG KOU VILLAGE JIANG KOU COMMUNITY | | | | | TAIZHOU | | | CHINA |
| 8905460 | Taizhou Finearts Industry And Trade Co., Ltd | Brown & Joseph, LLC c/o Don Leviton | PO Box 249 | | | | Itasca | IL | 60143 | |
| 9524917 | TAM, CHOR | Address on file | | | | | | | | |
| 8867225 | Tampa Premium Outlets, LLC | PO Box 776226 | | | | | Chicago | IL | 60677 | |
| 8444611 | TAMPA PREMIUM OUTLETS, LLC | PO BOX 776226 | | | | | CHICAGO | IL | 60677-6226 | |
| 8867225 | Tampa Premium Outlets, LLC | Simon Property Group, L.P. | Bankruptcy Department | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8444612 | TAMPA WESTSHORE ASSOCIATES LP | 200 EAST LONG LAKE ROAD SUITE 300 | | | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 8912524 | Tanata, Rosa | Address on file | | | | | | | | |
| 8895622 | Tanger Charleston, LLC | Attn: General Counsel | 3200 Northline Avenue, Suite 360 | | | | Greensboro | NC | 27408 | |
| 8765706 | TANGER GRAND RAPIDS LLC | C/O TANGER MANAGEMENT, LLC | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE, SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 8763192 | TANGER JEFFERSONVILLE LLC | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE, SUITE 360 | | | | GREENSBORO | NC | 27408 | |
| 8763172 | TANGER OUTLET CENTERS | ATTN: LEIGH M. BOYER | VICE-PRESIDENT, CORPORATE COUNSEL | 3200 NORTHLINE AVE, SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 8444668 | TANGER OUTLET CENTERS | TANGER SAN MARC, LLC SAN MARCOS TX | ATTN: LEIGH M. BOYER | VICE-PRESIDENT, CORPORATE COUNSEL | 3200 NORTHLINE AVE, SUITE 360 | | GREENSBORO | NC | 27408 | |
| 8322732 | TANGER OUTLET CENTERS TANGER FORT WORTH, LLC | ATTN: LEIGH M. BOYER | VICE-PRESIDENT, CORPORATE COUNSEL | 3200 NORTHLINE AVE, SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 8895219 | Tanger Outlet Centers TPLP- Tanger Locust Grove | Attn: Geneal Counsel | 3200 Northline Avenue | Suite 360 | | | Greensboro | NC | 27408 | |
| 8763173 | TANGER OUTLETS DEER PARK, LLC | ATTN: GENERAL COUNSEL | 3200 NORTHLINE AVENUE | SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 8444684 | TANGER PROPERTIES LTD PARTNERSHIP | 3200 NORTHLINE AVE. STE. 360 | | | | | GREENSBORO | NC | 27408 | |
| 8905719 | TAPIA, ARACELI | Address on file | | | | | | | | |
| 10492174 | Tapia, Johanthan | Address on file | | | | | | | | |
| 10492186 | Tapia, Jonathan | Address on file | | | | | | | | |
| 8911669 | Tapia, Jonathan | Address on file | | | | | | | | |
| 9525084 | TAPIC, MARYANNE | Address on file | | | | | | | | |
| 9525084 | TAPIC, MARYANNE | Address on file | | | | | | | | |
| 8803349 | Tarae Co. LTD | Address on file | | | | | | | | |
| 8829783 | Tarae Co. LTD | Address on file | | | | | | | | |
| 9571613 | Tarae Co., Ltd | Kim, Sang Muk (Mook Kim) | 607, Wiryeseol-ro 10 | Sujeong-gu, Seongnam-si | Gyeonggi-do | | | | | Korea, the Republic of |
| 8837053 | TARAE CO.,LTD | KIM, SANG MUK ( MOOK KIM ) | #607 WIRESEOIL-RO-10 | SUJEONG-GU, SEONGNAM-SI, | | | SYEONGGI-DO | | 13647 | KOREA, REPUBLIC OF |
| 8332276 | Tarrant County | Linebager Goggan Blair & Sampson, LLP | Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | | Dallas | TX | 75207 | |
| 9569709 | Tasman Group PR, Inc. | 15304 Spring Avenue | | | | | Santa Fe Springs | CA | 90670 | |
| 8911695 | Tata Consultancy Service Limited | c/o Latesh Sewani | Attn: Latesh Sewani | 379 Thornall Street, 4th Floor | | | Edison | NJ | 08837 | |
| 8911695 | Tata Consultancy Service Limited | c/o Legal Department | Attn: Katelyn Cooper | 101 Park Avenue 26th Floor | | | New York | NY | 10178 | |
| 8911695 | Tata Consultancy Service Limited | Kelley Dye & Warren LLP | Attn: James S Carr | 101 Park Avenue | | | New York | NY | 10178 | |
| 8894984 | TAUBMAN AUBURN HILLS LIMITED PARTNERSHIP | THE TAUBMAN COMPANY | ANDREW S. CONWAY | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 8894942 | Taubman Cherry Creek Shopping Center, L.L.C. | 200 East Long Lake Road, Suite 300 | | | | | Bloomfield Hills | MI | 48304-2324 | |
| 8445002 | TAX COLLECTOR - PARISH OF ST. TAMMA | P.O. BOX 61080 | | | | | NEW ORLEANS | LA | 70161-1080 | |

Exhibit B

Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8612624 | Tax Collector, City of Danbury | 155 Deer Hill Avenue | | | | Danbury | CT | 06810 | |
| 9415114 | Taxing Districts Collected by Potter County | O'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 9415114 | Taxing Districts Collected by Potter County | Potter County % PBFCM | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 8557781 | Taxing Districts Collected by Potter County | Potter County Tax Office | c/o PBFCM | PO Box 9132 | | Amarillo | TX | 79105 | |
| 8933181 | Taylor, Angel | Address on file | | | | | | | |
| 8445122 | TAYLOR, DANTE | Address on file | | | | | | | |
| 8755447 | TAYLOR, GABRIELLA | Address on file | | | | | | | |
| 8755583 | TAYLOR, IBRAHIM | Address on file | | | | | | | |
| 8759243 | TAYLOR, KYA | Address on file | | | | | | | |
| 8933542 | Tayor, Angel | Address on file | | | | | | | |
| 8445400 | TB MALL AT UTC, LLC | 200 EAST LONG LAKE RD., SUITE 200 | | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 8753725 | TELLERMATE, INC | 3600 MANSELL RD. SUITE 500 | | | | ALPHARETTA | GA | 30022 | |
| 9525463 | TELLEZ, MAYLING V | Address on file | | | | | | | |
| 8445588 | TELOGIS, INC. | 20 ENTERPRISE DR | | | | ALISO VIEJO | CA | 92656 | |
| 8908520 | Temecula Towne Center Associates L.P. | c/o Brookfield Property REIT, Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8445603 | TEMPLE MEDICAL CENTER | 124 N VIGNES ST | | | | LOS ANGELES | CA | 90012-4030 | |
| 8768785 | TENA, YOLANDA DIAZ | Address on file | | | | | | | |
| 8745021 | Tennessee American Water | P.O. Box 578 | | | | Alton | IL | 62002 | |
| 8745021 | Tennessee American Water | P.O. Box 790247 | | | | St. Louis | MO | 63179 | |
| 8771655 | Tennessee Department of Revenue | 500 Deaderick St | | | | Nashville | TN | 37242 | |
| 8771655 | Tennessee Department of Revenue | Bankruptcy Unit | C/O Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| 8445670 | TERADATA OPERATIONS, INC. | INNOVATION DRIVE | | | | MIAMISBURG | OH | 45342 | |
| 9525545 | TERRELL, DREA M | Address on file | | | | | | | |
| 8753250 | TERRY YOUNG | KANNER & PINTALUGA, P.A. | 925 SOUTH FEDERAL HWY. SIXTH FLOOR | | | BOCA RATON | FL | 33432 | |
| 9569173 | TES Engineering | 25760 First Street | | | | Westlake | OH | 44145 | |
| 8862867 | Texas Comptroller of Public Accounts on behalf of the state of Texas and local sales tax jurisdiction | Joshua Mitchell, Accounts Examiner | Attn: Revenue Accounting Division | 111 E. 17th Street | | Austin | TX | 78711 | |
| 9209777 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdiction | Lionel Kimble, Accounts Examiner | Attn: Revenue Accounting Division | 111 E. 17th Street | | Austin | TX | 78711 | |
| 9209777 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdiction | Office of the Attorney General- Bankruptcy & Collections Division | PO Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 9209777 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdiction | Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | Austin | TX | 78711 | |
| 10189482 | Texas Workforce Commission | Office of the Attorney General | Bankruptcy - Collection Division | MC 008 | PO Box 12548 | Austin | TX | 78711-2548 | |
| 10189482 | Texas Workforce Commission | Regulatory Integrity Div., | Special Action Unit | 101 E 15th Street Rm. 556 | | Austin | TX | 78778-0001 | |
| 8445814 | TFL FRANCHISE SYSTEMS LLC | 100 GROSSMAN DR #305 | | | | BRAINTREE | MA | 02184 | |
| 9525606 | THANKYOUHAVEANICEDAY, INC DBA | 1458 S SAN PEDRO ST #228 | | | | Los Angeles | CA | 90015 | |
| 8907820 | Thankyouhaveaniceday, Inc. dba Elevator Disco | 1458 S.San Pedro St. #228 | | | | Los Angeles | CA | 90015 | |
| 8445845 | THAO UYEN GARMETN MFG & TRADING CO | 2977/11/6A NATIONAL ROAD 1A, | | | | HCMC | | | VIETNAM |
| 8445892 | THE ACCESSORY COLLECTIVE/GMPC, LLC | 11390 W. OLYMPIC BLVD. STE. 400 | | | | LOS ANGELES | CA | 90064 | |
| 8445893 | THE AD ART COMPANY | 3260 E 26TH | | | | LOS ANGELES | CA | 90058 | |
| 8892729 | The Cadillac Fairview Corporation Limited | Ellen M. Williamson | 20 Queen Street West | | | Toronto | ON | M5H 3R4 | Canada |
| 8892729 | The Cadillac Fairview Corporation Limited | Foley Hoag LLP | Attn: Alison D. Bauer | 1301 Avenue of the Americas, 25th Floor | | New York | NY | 10019 | |
| 8754359 | THE CIT GROUP | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 8493651 | The CIT Group/Commercial Services, Inc. | 201 S. Tryon St., 7th Floor, Law Dept. | | | | Charlotte | NC | 28202 | |
| 8326663 | THE CITY OF BOSTON | COLLECTOR OF TAXES | 1 CITY HALL SQUARE | WINDOW M30 | | BOSTON | MA | 02201-2004 | |
| 8326663 | THE CITY OF BOSTON | TREASURY DEPARTMENT | BANKRUPTCY COORDINATOR | CITY HALL ROOM M_5 | ONE CITY HALL SQUARE | BOSTON | MA | 02201 | |
| 8753801 | THE CLOROX SALES COMPANY | ATTN: CYNTHIA SMITH | 1150 SANCTUARY PKWY | SUITE 200 | | ALPHARETTA | GA | 30009-8501 | |
| 8445916 | THE CLOTHING COMPANY | 1105 TOWNE AVE #103 | | | | LOS ANGELES | CA | 90021 | |
| 8445917 | THE COCA-COLA COMPANY | ONE COCA-COLA PLAZA | | | | ATLANTA | GA | 30313 | |
| 8460704 | The County of Brazos, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 9212750 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 8460704 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 8461177 | The County of Denton, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 8461177 | The County of Denton, Texas | P.O. Box 1277 | | | | Denton | TX | 76202-1277 | |
| 9212757 | The County of Hays, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | | | Round Rock | TX | 78680 | |
| 8461191 | The County of Hays, Texas, collecting property taxes for itself and for The City of San Marcos, Texas | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 8461191 | The County of Hays, Texas, collecting property taxes for itself and for The City of San Marcos, Texas | The County of Hays, Texas | 712 S. Stagecoach Trail, Ste 1120 | | | San Marcos | TX | 78666-6073 | |
| 8516758 | The County of Williamson, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 8516758 | The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 8460670 | The County of Williamson, Texas, collecting property taxes for itself and for The City of Cedar Park | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 8460670 | The County of Williamson, Texas, collecting property taxes for itself and for The City of Cedar Park | The County of Williamson, Texas | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| 8445926 | THE DOMAIN | PO BOX 406597 | | | | ATLANTA | GA | 30384-6597 | |
| 8904956 | The Domain Mall, LLC | Simon Property Group, LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8906333 | The Group LA, Inc. | Brutzkus Gubner | Jessica Bagdanov Esq. | 21650 Oxnard Street, Suite 500 | | Woodland Hills | CA | 91367 | |
| 8906333 | The Group LA, Inc. | John Rhee, CEO | 2939 E. 11th Street | | | Los Angeles | CA | 90023 | |
| 8445948 | THE GYPSY SHRINE | 73-75 LEVER STREET | | | | MANCHESTER | M1 1FL | | UNITED KINGDOM |
| 8763102 | THE HERSHEY COMPANY | 19 E CHOCOLATE AVE. | | | | HERSHEY | PA | 17033 | |
| 8905547 | The Humble Company USA | 4475 Mission Blvd, Suite 244 | | | | San Diego | CA | 92109 | |
| 8905547 | The Humble Company USA | Jaec Consulting, Inc. | 3772 Vista de la Bahia | | | San Diego | CA | 92117-5747 | |
| 8612232 | The Illuminating Company | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 8387279 | THE INDUSTRY GROUP USA LLC | 469 SOUTH ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 8445958 | THE IRVINE CO/ TIC RET PROP | 550 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 8445963 | THE IRVINE COMPANY LLC | 550 NEWPORT CENTER DRIVE | | | | NEWPORT | CA | 92660 | |
| 8905762 | The Irvine Company LLC | Ernie Zachary Park | 13215 E.Penn St. Suite 510 | | | Whittier | CA | 90602 | |
| 8778247 | The Joester Loria Group as agent for PepsiCo, Inc. | 30 Irving Place, 10 FL | | | | New York | NY | 10003 | |

Exhibit B
Claimants Service List
Served via first class mail

| 8445987 | THE MACERICH PARTNERSHIP, L.P. | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90401 | |
|---|---|---|---|---|---|---|---|---|
| 8445989 | THE MALL AT JOHNSON CITY | L-1953 | | | COLUMBUS | OH | 43260 | |
| 8908612 | The Mall in Columbia, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 8445996 | THE MARION PLAZA, INC | YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 8772027 | The Next Big Thing, LLC | Impact Merchandising | 3606 D Street | | Omaha | NE | 68107 | |
| 8839035 | The Outlet Collection LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | Columbus | OH | 43215 | |
| 8839035 | The Outlet Collection LLC | Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 8446007 | THE PITNEY BOWES BANK INC | 1245 E. BRICKYARD ROAD, SUITE250 | | | SALT LAKE CITY | UT | 84106-4278 | |
| 8904830 | The Prudential Assurance Company Limited | M&G Real Estate Limited | Jack White | 10 Fenchurch Avenue | London | | EC3M 5AG | United Kingdom |
| 8904830 | The Prudential Assurance Company Limited | c/o Hogan Lovells US LLP | Christopher R. Bryant | 390 Madison Ave | New York | NY | 10017 | |
| 8446009 | THE PRUDENTIAL INSURANCE COMPANY OF | 12459 ELM CREEK BOULEVARD N. | | | MAPLE GROVE | MN | 55369 | |
| 8446011 | THE QUICK FLICK PTY LTD | 10/3 HAMPTON COURT JOONDALUP | | | JOONDALUP | | WA 6027 | AUSTRALIA |
| 9790914 | The Regulatory Department LLC | 750 West 165 South | | | Orem | UT | 84058 | |
| 8739473 | The Regulatory Department LLC | Attn: Scott Taylor | 1478 N. 280 W | | Orem | UT | 84057 | |
| 8446015 | THE RETAIL PROPERTY TRUST | 225 W Washington St | | | Indianapolis | CA | 46204-3435 | |
| 8826099 | The Retail Property Trust | Brea Mall | PO Box 772827 | | Chicago | IL | 60677 | |
| 8446015 | THE RETAIL PROPERTY TRUST | PO BOX 35461 | | | NEWARK | NJ | 07193 | |
| 9315411 | The Retail Property Trust | Roosevelt Field | PO Box 772854 | | Chicago | IL | 60677 | |
| 9315411 | The Retail Property Trust | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 9214320 | The Retail Property Trust | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8446016 | THE RETAIL TRACKER LLC | 595 NORTH STREET | | | RYE | NY | 10580 | |
| 8763047 | THE ROYAL LONDON MUTUAL INSURANCE SOCIETY LIMITED | ATTN: SAM ROBERTSON | 55 GRACECHURCH STREET | | LONDON | | EC3V 0RL | UNITED KINGDOM |
| 8763047 | THE ROYAL LONDON MUTUAL INSURANCE SOCIETY LIMITED | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | TAMARA K. MANN & MATHEW O. TALMO | 1201 NORTH MARKET STREET, 16TH FLOOR | WILMINGTON | DE | 19801 | |
| 9569145 | The Royal London Mutual Insurance Society Limited | Address on file | | | | | | |
| 9569145 | The Royal London Mutual Insurance Society Limited | Address on file | | | | | | |
| 10599160 | The Shops at Summerlin North, L.P. | c/o Howard Marc Spector | Spector & Cox, PLLC | 12770 Coit Road, Suite 1100 | Dallas | TX | 75251 | |
| 10599160 | The Shops at Summerlin North, L.P. | c/o The Howard Hughes Corporation | Attn: Aaron Grodin | One Galleria Tower | 13355 Noel Road, 22nd Floor | Dallas | TX | 75240 | |
| 8895174 | The Shops at Summerlin North, LP | Attn: Aaron Grodin | The Howard Hughes Corp. | One Galleria Tower | 13355 Noel Rd., 22nd Fl | Dallas | TX | 75240 | |
| 8895174 | The Shops at Summerlin North, LP | Spector & Cox, PLLC | c/o Howard Marc Spector | 12770 Coit Road, Suite 1100 | Dallas | TX | 75251 | |
| 8446033 | THE STYLE CLUB GLOBAL INC | 1121 N LA CIENEGA BLVD #101 | | | WEST HOLLYWOOD | CA | 90069 | |
| 8903416 | The Town Center at Boca Raton Trust | Address on file | | | | | | |
| 9568959 | The Townson Company | 7157 Colleyville Blvd. | Suite 101 | | Colleyville | TX | 76034 | |
| 8446040 | THE TOWNSON COMPANY | COLLEYVILLE BLVD., SUITE 101 | | | COLLEYVILLE | TX | 76034 | |
| 8907120 | The Woodlands Malls Associates, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 8511594 | The Woodlands Metro Center Mud | P.O. Box 7829 | | | The Woodlands | TX | 77387-7829 | |
| 8511594 | The Woodlands Metro Center Mud | Perdue, Brandon. Fielder, Collins & Mott, L.L.P. | Michael J. Darlow | 1235 North Loop West Suite 600 | Houston | TX | 77008 | |
| 8511796 | The Woodlands Roads Utility District #1 | 400 North San Jacinto | | | Conroe | TX | 77301 | |
| 8511796 | The Woodlands Roads Utility District #1 | Michael J. Darlow | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| 8446049 | THE YEON CO., LTD | 608, 6F, SK V1 CENTER BLDG, | | | SEOUL | | | KOREA, REPUBLIC OF |
| 8446083 | THERMAL ENVIROMENTAL SYSTEMS, INC. | 25760 FIRST STREET | | | WESTLAKE | OH | 44145 | |
| 10202830 | TheYEON Co., Ltd | 608, 6F, SK V1 Center Bldg, 171 Gasan Digital 1-ro, Geamcheon-gu | | | Seoul | | | Korea |
| 10202763 | TheYEON Co., Ltd | 608, 6F, SK V1 Center Bldg, 171 Gasan Digital 1-ro | Geamcheon-gu | | Seoul | | 08503 | Korea |
| 8446119 | THIRTY SINGLE, LLC | 1929 HOOPER AVE | | | LOS ANGELES | CA | 90011 | |
| 8446401 | THOMAS, LARRY W. | Address on file | | | | | | |
| 8756444 | THOMAS, QUINNZELL | Address on file | | | | | | |
| 8913236 | Thomas, Rezen | Address on file | | | | | | |
| 8754323 | THOMAS, TAYLOR M. | Address on file | | | | | | |
| 8805441 | Thomas, Teela | Address on file | | | | | | |
| 8814394 | THOMPSON, ELENA C. | Address on file | | | | | | |
| 9716509 | Thompson, Rosilyn S. | Address on file | | | | | | |
| 8918194 | Thompson, Rosilyn S. | Address on file | | | | | | |
| 8446896 | THOMSON REUTERS (TAX & ACCOUNTING) | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| 8446977 | THORSON BAKER & ASSOCIATES,INC | 3030 WEST STREETSBORO ROAD | | | RICHFIELD | OH | 44286 | |
| 8446996 | THREE ONE THREE, INC. DBA HEY BABE | 1124 CROCKER ST | | | LOS ANGELES | CA | 90021 | |
| 8908827 | Tianhai Lace USA, Inc. | Bayard PA | Scott Cousins, Esq. | 600 N King St, Suite 400 | Wilmington | DE | 19801 | |
| 8908827 | Tianhai Lace USA, Inc. | Leason Ellis LLP | Cameron S. Reuber, Esq. | One Barker Avenue, 5th Floor | White Plains | NY | 10601-1526 | |
| 8905443 | Tianhai Lace USA, Inc. | Leason Ellis LLP | Cameron S. Reuber, Esq. | One Barker Avenue | Fifth Floor | White Plains | NY | 10601-1526 | |
| 8908827 | Tianhai Lace USA, Inc. | Ms Flora Chao | 152 Madison Avenue, Suite 1103 | | New York | NY | 10016 | |
| 9263671 | Ticano, Angelica | Address on file | | | | | | |
| 8860042 | Tillman, Joscelyn | Address on file | | | | | | |
| 9569700 | Time Less Inc., d/b/a Libian | 1140 E. Pico Blvd. | | | Los Angeles | CA | 90021 | |
| 9569700 | Time Less Inc., d/b/a Libian | Law Offices of Allan D. Sarver | Allan D. Sarver | 16000 Ventura Blvd., Suite 1000 | Encino | CA | 91436 | |
| 9291193 | Time Less, Inc. d/b/a Libian | Law Offices of Allan D. Sarver | Allan D. Sarver, Esquire | 16000 Ventura Boulevard | Suite 1000 | Encino | CA | 91436 | |
| 9291193 | Time Less, Inc. d/b/a Libian | The Law Offices of Joyce, LLC | Michael J. Joyce | 1225 King Street | Suite 800 | Wilmington | DE | 19801 | |
| 8883488 | Timing Inc | 2809 S Santa Fe Ave | | | Vernon | CA | 90058 | |
| 8756897 | Tiner, Victoria | Address on file | | | | | | |
| 8756897 | Tiner, Victoria | Address on file | | | | | | |
| 8763037 | TJ INTERNATIONAL CO., LTD | 70 GILJU-RO 425 BEON- GIL, WON MI-GU | | | BUCHEON-SI | | 14487 | KOREA, REPUBLIC OF |
| 8447339 | TJ INTERNATIONAL CO., LTD | 70 GILJU-RO 425 BEON- GIL, WON MI-GU BUCHEON-SI GYEONGGI-DO | | | BUCHEON-SI | | | KOREA, REPUBLIC OF |
| 8447339 | TM FAIRLANE CENTER, L.P. | 591 WEST PUTNAM | | | GREENWICH | CT | 06830 | |
| 8908850 | TM MacArthur Center, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067-2909 | |
| 8447343 | TM NORTHLAKE MALL L.P. | 591 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 10210493 | TM Northlake Mall, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067-2909 | |
| 8447346 | TM PARTRIDGE CREEK MALL L.P. | 591 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 10210247 | TM Partridge Creek Mall, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067-2909 | |
| 8447348 | TM WELLINGTON GREEN MALL, L.P. | 591 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 50 of 56

Exhibit B
Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10210261 | TM Wellington Green Mall, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067-2909 | |
| 8910148 | TM Willow Bend Shops, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067 | |
| 9526564 | TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BOULEVARD | | | KISSIMMEE | FL | 34741 | |
| 8612216 | Toledo Edison | 5001 NASA Blvd | | | Fairmont | WV | 26554 | |
| 8911513 | Tonelli, Heaven | Address on file | | | | | | |
| 9526641 | Tonge, Josarion | Address on file | | | | | | |
| 9526641 | Tonge, Josarion | Address on file | | | | | | |
| 8447624 | TONGLU FORTUNE IMP&EXP CO., LTD. | 22/F, FUCHUN BUSINESS BUILDING, NO | | | ZHEJIANG | | 123456 | CHINA |
| 8447629 | TONGYI ACCESSORIES CO.,LTD | NO. 18,THE 4TH ROAD,THE 3RD INDUSTRIAL PARK, TANZHOU TOWN, Z | | | GUANG DONG | | | CHINA |
| 10198667 | Tongyi Accessories Co.,Ltd | The Third Industrial Park | TanZhou, ZhongShan | | GuangDong | | | China |
| 8447658 | TOP CLOTHING, INC | 700 EAST JEFFERSON BLVD | | | LOS ANGELES | CA | 90011 | |
| 9217756 | Torres, Jasmine | Address on file | | | | | | |
| 8448227 | TOSHIBA GLOBAL COMMERCE | 3039 CORNWALLIS ROAD | | | RESEARCH TRIANGLE | NC | 27709 | |
| 8906409 | Toshiba Global Commerce Solutions Canada, Ltd. | 3901 S. Miami Blvd. | | | Durham | NC | 27703 | |
| 8906299 | Toshiba Global Commerce Solutions, Inc. | 3901 S Miami Blvd. | | | Durham | NC | 27703 | |
| 8866050 | Total Quality Logistics, LLC | Attn: Joseph B. Wells, Asst. Corp. Counsel | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | |
| 8448251 | TOUCHLAND LLC | 100 SE 2ND ST. STE 2000 | | | MIAMI | FL | 33131 | |
| 8448252 | TOUCHSTONE ACCESSORIES LTD. | 1 LISSON COURTYARD, 50 LISSON STREET | | | LONDON | | NW15DF | UNITED KINGDOM |
| 8448293 | Tovar, Jennifer | Address on file | | | | | | |
| 8448316 | TOWELLERS LIMITED | W.S.A. 30-31, BLOCK 1, F.B. AREA | | | KARACHI | | 75300 | PAKISTAN |
| 8905991 | Town & Country Camelback, LLC | Michelle E. Shriro | Singer & Levick, PC | 16200 Addison Road, Suite 140 | Addison | TX | 75001 | |
| 8905991 | Town & Country Camelback, LLC | RED Development, LLC | April Fischer, Vice President of Asset Management | One East Washington Street, Suite 300 | Phoenix | AZ | 85004 | |
| 8448328 | TOWN CENTER AT COBB, LLC | PO BOX 281552 | | | ATLANTA | GA | 30384-1552 | |
| 8903160 | Town Center at Cobb, LLC, a Delaware Limited Liability Company | Simon Property Group, LP | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8905308 | Town East Mall, LLC | C/o Brookfield Property REIT, Inc | 350 N Orleans St, Suite 300 | | Chicago | IL | 60654-1607 | |
| 8448338 | TOWN OF BERLIN | PO BOX 41 | | | BERLIN | MA | 01503 | |
| 8904504 | Towne East Square | Simon Property Group, L.P. | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 8448426 | TOWNSHIP OF LAWRENCE | P.O. BOX 6006 | FIRE MARSHAL'S OFFICE | | LAWRENCEVILLE | NJ | 08648 | |
| 8906775 | Towson TC, LLC | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 8907042 | Towson TC, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 8448470 | TRAGO FIRE PROTECTION, LLC | 1014 NEW HOLLAND AVENUE | | | LANCASTER | PA | 17601 | |
| 8448470 | TRAGO FIRE PROTECTION, LLC | 679 EAST ROSS STREET | | | LANCASTER | PA | 17602 | |
| 8755669 | TRAN, JOCELYN | Address on file | | | | | | |
| 9210637 | TransPerfect Translations | c/o MetroGroup, Inc. | Attention: Lee | 61 Broadway | Suite 905 | New York | NY | 10006 |
| 8448568 | TRANSPERFECT TRANSLATIONS INTL INC | 3 PARK AVE, 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| 8753823 | TRANSWEST CAPITAL, INC | PO BOX 123381 DEPT 3381 | | | DALLAS | TX | 75312-3381 | |
| 8903216 | Travelers Casualty and Surety Company of America | Attn: Meredith C. Burns | One Tower Square - S102A | | Hartford | CT | 06183 | |
| 8448589 | TRAVELSTORE, INC. | WILSHIRE BLVD, SUITE 300 | | | LOS ANGELES | CA | 90025 | |
| 8862764 | TRC Master Fund LLC as Transferee of Plogmag Agency, Inc | Attn: Terrel Ross | PO Box 633 | | Woodmere | NY | 11598 | |
| 8448635 | TREASURE COAST-JCP ASSOCIATED, LTD | PO BOX 775746 | | | CHICAGO | IL | 60677-5746 | |
| 8893582 | Treasure Coast-JCP Associates, LTD | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 8893582 | Treasure Coast-JCP Associates, LTD | Treasure Coast Square | PO Box 775746 | | Chicago | IL | 60677 | |
| 8516796 | Treat Yourself Organics LLC | Leone Posod | 1466 Montgomery Street | | Tustin | CA | 92782 | |
| 8448717 | TREND FACTORY, INC. | 810 E. PICO BLVD #106 | | | LOS ANGELES | CA | 90021 | |
| 8448635 | TREXTEL LLC | 1955 EVERGREEN BLVD. SUITE 200 | | | DULUTH | GA | 30096 | |
| 8837283 | TRG IMP LLC | THE TAUBMAN COMPANY LLC | ATTN: ANDREW S. CONWAY | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 |
| 8883494 | Triad Manufacturing, Inc. | 4321 SEMPLE AVE | | | ST LOUIS | MO | 63120 | |
| 8448781 | TRIBURG INVESTMENTS LTD | PO BOX 16939 | ANKIT SHARMA | JEBEL ALI FREE ZONE | DUBAI | | | UNITED ARAB EMIRATES |
| 8516830 | Tricia Brink Management | Address on file | | | | | | |
| 8753832 | TRINHNHOLOGY ENTERPRISE CORP | 15000 NELSON AVE | | | CITY OF INDUSTRY | CA | 91744-4331 | |
| 9208160 | TRINHNOLOGY ENTERPRISE CORP | 15000 NELSON AVE | | | CITY OF INDUSTRY | CA | 91744-4331 | |
| 9527345 | TRINITI DESIGNS | 28 HILLTOP ROAD | | | TORONTO | ON | M6C3C9 | CANADA |
| 8448886 | TRIXIE COSMETICS LLC | 454 SEATON ST UNIT 9D | | | LOS ANGELES | CA | 90013 | |
| 8448905 | TROPIC WATER | 717 LUAKINI ST | | | LAHAINA | HI | 96761 | |
| 8763007 | TROY DESIGNS, INC. | 110 E 9TH STREET, STE AL5 | | | LOS ANGELES | CA | 90079 | |
| 9297255 | Troy Designs, Inc. | 127 E 9th Street, Suite 507 | | | Los Angeles | CA | 90015 | |
| 8449037 | TRULY NOLEN OF AMERICA, INC. | 432 S WILLIAMS BLVD | | | TUCSON | AZ | 85711 | |
| 8895540 | Trumbull Shopping Center #2 LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | New Haven | CT | 06510 | |
| 8449187 | TUCSON PREMIUM OUTLETS, LLC | PO BOX 776223 | | | CHICAGO | IL | 60677-6223 | |
| 8903671 | Tucson Premium Outlets, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | Indianapolis | IN | 46204 | |
| 8449192 | Tudorknight Limited | Unit 7-9 Empress Business Centre | 360 Chester Road | | Manchester | | M16 9EA | United Kingdom |
| 8761297 | Tulsa County Treasurer | 500 S Denver Ave 3rd Flr | | | Tulsa | OK | 74103 | |
| 8912196 | Turano, Johanna | Address on file | | | | | | |
| 8758342 | TURCIOS, JENNIFER S. | Address on file | | | | | | |
| 8758342 | TURCIOS, JENNIFER S. | Address on file | | | | | | |
| 11252671 | Turk Eximbank as Transferee of Modateks Konfeksiyon Tic Ve San As | Saray Mah. Ahmet Tevfik Ieri Cad. No:19 | 34768 Ümraniye | | Istanbul | | | Turkey |
| 11252671 | Turk Eximbank as Transferee of Modateks Konfeksiyon Tic Ve San As | Bluestone Law Ltd | 1717 K St NW Ste 900 | | Washington | DC | 20006 | |
| 8891268 | Tustin Market Place I LLC | Ernie Zachary Park | 13215 E. Penn St, Suite 510 | | Whitter | CA | 90602 | |
| 8895128 | TVO Mall Owner LLC | The Taubman Company | Andrew S. Conway | 200 East Long Lake Road, Suite 300 | Bloomfield Hills | MI | 48304-2324 | |
| 10210716 | TWC Chandler LLC | Address on file | | | | | | |
| 8911163 | Twittex Limited | 4/F Aubin House | 171-172 Gloucester Road | | | | | Hong Kong |
| 8753702 | TYCO FIRE&SECURITY(US)MANAGEMENT | 6600 CONGRESS AVE | | | BOCA RATON | FL | 33487 | |
| 8910129 | Tyler Broadway/Centennial LP | 2525 McKinnon Street, Suite 700 | | | Dallas | TX | 75201 | |
| 8910129 | Tyler Broadway/Centennial LP | Kane Russell Coleman Logan PC | 901 Main Street, Suite 5200 | | Dallas | TX | 75202 | |
| 8449556 | TYLER MALL LIMITED PARTNERSHIP | 2143 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 8906013 | Tyler Mall Limited Partnership | c/o Brookfield Property REIT, Inc | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 8449629 | TYSON'S CORNER CENTER | TYSON'S CORNER HODINGS LLC | DEPT. 2596-5330 | | LOS ANGELES | CA | 90084-2596 | |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 51 of 56

Exhibit B
Claimants Service List
Served via first class mail

| 10210992 | Tysons Corner Holdings LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 9472118 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | |
| 8754093 | U.S. SECURITY ASSOCIATES, INC. | PO BOX 31001-2374 | | | | PASADENA | CA | 91110-2374 | |
| 8903176 | Ubase International, Inc. | Attn: Chae Un Lim | 345 Ttukseom-ro, Seongdong-gu | | | Seoul | | 04780 | Korea, Republic of |
| 10198564 | Udell Wang LLP | 445 S. Figueroa St. | Suite 2250 | | | Los Angeles | CA | 90071 | |
| 8906453 | Udell Wang LLP | Attn: Aimee Wong, Esq. | 445 S. Figueroa St., Suite 2250 | | | Los Angeles | CA | 90071 | |
| 8863528 | UGI Utilities, Inc. | P.O. Box 13009 | | | | Reading | PA | 19612 | |
| 8862819 | U-Knits, Inc. | Park Gun Yep | R#1504 Mario Tower, 28, Digital-ro 30-gil | Guro-gu | | Seoul | | 08389 | Korea, Republic of |
| 9712791 | U-knits,Inc. | Attn: Park Gun Yep | R# 1504 Mario Tower, 28, Digital-ro | 30-gil | | Guro-gu | Seoul | 08389 | Korea, the Republic of |
| 8612618 | Uline, Inc | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 8612618 | Uline, Inc | Uline Shipping Supplies | PO BOX 88741 | | | Chicago | IL | 60680 | |
| 8753786 | ULTIMATE INVOICE FINANCE LTD | GREAT PARK ROAD | 1 WESTPOINT COURT | BRADLEY STOKE | | | | BS32 4PY | UNITED KINGDOM |
| 8911065 | Umanzor, Maria | Address on file | | | | | | | |
| 8449767 | UMGEE USA, INC. | 500 S. ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| 8449820 | UNIQ, INC | 747 E. 10TH ST #117 | | | | LOS ANGELES | CA | 90021 | |
| 8449825 | UNISAN PRODUCTS LLC | 5450 W. 83RD ST. | | | | LOS ANGELES | CA | 90045 | |
| 8449843 | UNITED PARCEL SERVICE | PO BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | |
| 8894477 | United States Postal Service | Attn: Rachel K. Hunnicutt, Esq. | Procurement and Property Law | 475 L'Enfant Plaza, SW, Room 6417 | | Washington | DC | 20260 | |
| 8894477 | United States Postal Service | Attn: Robert J. Dietz | Attorney | 475 L'Enfant Plaza, SW, Room 6413 | | Washington | DC | 20260 | |
| 8894477 | United States Postal Service | c/o Global Icons, LLC | Attn: Chief Operating Officer | 12400 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90025 | |
| 10210652 | United States Postal Service | Address on file | | | | | | | |
| 10210662 | United States Postal Service | Address on file | | | | | | | |
| 8773956 | United Telephone Company of Ohio dba Century Link | 220 N 5th St | | | | Bismarck | ND | 58501 | |
| 10491981 | United Telephone Company of Ohio dba CenturyLink | CenturyLink Communications, LLC. -Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 10491981 | United Telephone Company of Ohio dba CenturyLink | CenturyLink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 8449854 | UNITED WAY INTERNATIONAL LTD | 37/F ANNEX BLOCK, HENNESSY CENTRE | | | | CAUSEWAY | | 11111 | HONG KONG |
| 8449858 | UNIVERSAL ELASTIC SUPPLY | 2200 S ALAMEDA STREET | | | | LOS ANGELES | CA | 90058 | |
| 8449860 | UNIVERSAL ENVIRONMENTAL CONSULTING | MERCHANTS CONCOURSE STE 214 | | | | WESTBURY | NY | 11590 | |
| 8449866 | UNIVERSITY MALL SHOPPING CTR | 2733 E PARLEY'S WAY #300 | | | | SALT LAKE CITY | UT | 84109 | |
| 8449872 | UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 8904427 | University Park Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 9571436 | Upper Canada Soap | Upper Canada Soap & Candle | Attn: Margaret Persaud | 5875 Chedworth Way | | Mississauga | ON | L5R 3L9 | Canada |
| 8870286 | Upper Canada Soap & Candle | Attn: Margaret Persaud | 5875 Chedworth Way | | | Mississauga | ON | L5R 3L9 | Canada |
| 8449895 | UPS GROUND FREIGHT INC | 55 GLENLAKE PKWY NE | | | | ATLANTA | GA | 30328 | |
| 8449896 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 8907110 | Urban Edge Caguas LP | Address on file | | | | | | | |
| 8449920 | URBAN NATION APPAREL INC. | 17023 SUMMER MEADOW LANE | | | | SONOMA | CA | 95476 | |
| 9291073 | Urban Nation Apparel, Inc. | The Law Offices of Joyce, LLC | Michael J. Joyce | 1225 King Street | Suite 800 | Wilmington | DE | 19801 | |
| 8908766 | Urbancal Oakland Mall, LLC, a Delaware Limited Liability Company | c/o Principal Real Estate Investors | Attn: Donna Jacobson | 711 High Street | | Des Moines | IA | 50392 | |
| 8908766 | Urbancal Oakland Mall, LLC, a Delaware Limited Liability Company | Principal Life Insurance Company | Law Dept., G-7 | 801 Grand Avenue | | Des Moines | IA | 50392-0301 | |
| 8908766 | Urbancal Oakland Mall, LLC, a Delaware Limited Liability Company | Principal Real Estate Investors, LLC | Susan J. Musich | Paralegal Analyst | 711 High Street | Des Moines | IA | 50392 | |
| 8921087 | Uribe, Gabriel | Address on file | | | | | | | |
| 8921081 | Uribe, Gabriel | Address on file | | | | | | | |
| 8450003 | URIERT | 1146 S Crocker St | | | | Los Angeles | CA | 90021 | |
| 8450003 | URIERT | Law Offices of Young K. Chang | Attn: Young K. Chang | 3580 Wilshire Boulevard, #1405 | | Los Angeles | CA | 90010 | |
| 8912316 | Urrea, Avi-Rai | Address on file | | | | | | | |
| 8911552 | Urrea, Avi-Rai | Address on file | | | | | | | |
| 8450068 | US CENTENNIAL MALLS JV, LLC | N CENTRAL EXPY, STE. 1740 | | | | DALLAS | TX | 75231 | |
| 10211123 | US Centennial Vancouver Mall, LLC | Address on file | | | | | | | |
| 8569865 | US Virgin Islands Unclaimed Property Division | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | | CHRISTIANSTED, ST. CROIX | VI | 00820 | |
| 8569865 | US Virgin Islands Unclaimed Property Division | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| 8450098 | USW HOLDING COMPANY L LC | 4513 N LAMB BLVD # 92 | | | | LAS VEGAS | NV | 89115 | |
| 8450102 | UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-9000 | |
| 8895688 | UTC Venture LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 9792326 | UTC Venture LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 9792296 | V F Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 9528182 | V&E ACCESSORIES INC | 3RD FL, RM 306 DI WANG PLAZA, CHANG QING RD CHANGAN TOWN | | | | DONGGUANG | | 523845 | CHINA |
| 10196399 | Vaco, LLC | 5501 Maryland Way Ste 120 | | | | Brentwood | TN | 37027 | |
| 8755531 | VALADEZ, GUADALUPE A. | Address on file | | | | | | | |
| 8883496 | Valdez, Martin | Address on file | | | | | | | |
| 8870337 | Valdez, Martin | Address on file | | | | | | | |
| 8895303 | Valencia Town Center Venture, L.P. | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 9792311 | Valencia Town Center Venture, L.P. | c/o Barclay Damon, LLP | Attn: Niclas Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 9410607 | Valencia, Belen | Address on file | | | | | | | |
| 8893531 | Valencia, Yesenia | Address on file | | | | | | | |
| 10389933 | Valencia, Yesenia | Address on file | | | | | | | |
| 10210104 | Valley Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8908778 | Valley Plaza Mall, LP | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 10210692 | Valley Stream Green Acres LLC | Address on file | | | | | | | |
| 9419360 | Van Dorn-Hanson, Brianna K | Address on file | | | | | | | |
| 8391765 | Vandersloot, Jonent | Address on file | | | | | | | |
| 9528615 | Vasquez, Ana L | Address on file | | | | | | | |
| 8757766 | VASQUEZ, DEIZANCEY | Address on file | | | | | | | |
| 9528636 | VASQUEZ, DYLAN | Address on file | | | | | | | |
| 9528636 | VASQUEZ, DYLAN | Address on file | | | | | | | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8776340 | Vasquez, Gloria | Address on file | | | | | | | |
| 8451356 | VASTLUCK LINGERIE INC | 356 S PROSPECTORS RD., UNIT 83 | | | | | DIAMOND BAR | CA | 91765 |
| 10189849 | Vastluck Lingerie Inc. | Attn: Alex Wu | 356 S Prospectors Rd, Unit 83 | | | | Diamond Bar | CA | 91765 |
| 8751778 | VAZQUEZ, MARYLOU | ALDER LAW | MICHAEL ALDER, JENNIFER OSTERTAG | RODNEY MESRIANI, DELLA SHAKER | 1875 CENTURY PARK EAST, SUITE 1500 | LOS ANGELES | CA | 90067 | |
| 10202768 | Vazquez, Marylou | Address on file | | | | | | | |
| 9212902 | Vega, Mariah | Address on file | | | | | | | |
| 8758917 | VEGA-CURTIS, ASMARA N. | Address on file | | | | | | | |
| 8758917 | VEGA-CURTIS, ASMARA N. | Address on file | | | | | | | |
| 8921021 | Velma Small c/o Lowenberg Law Firm | c/o Lowenberg Law Firm | 5433 Westhiemer Suite 900 | | | | Houston | TX | 77056 |
| 8452122 | VERA MONA LLC | 27574 C COMMERCE CENTER DR. SUITE 130 | | | | | TEMECULA | CA | 92592 |
| 8452215 | VERITIV OPERATING COMPANY | PO BOX 31001-1382 | | | | | PASADENA | CA | 91110-1382 |
| 8745240 | Verizion Business Global LLC, on behalf of its affiliates and subsidiaries | Paul Adamec, Consultant | 500 Technology Drive | | | | Weldon Spring | MO | 63304 |
| 8745240 | Verizion Business Global LLC, on behalf of its affiliates and subsidiaries | William M. Vermette | 22001 Loudoun County PKWY | | | | Ashburn | VA | 20147 |
| 8753778 | VERIZON | ATTN KEVIN YEAGER | 7351 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406 |
| 10209776 | Verizon Business Global LLC on behalf of its Affiliates and Subsidiaries | Address on file | | | | | | | |
| 10209776 | Verizon Business Global LLC on behalf of its Affiliates and Subsidiaries | Address on file | | | | | | | |
| 8756475 | VESSELS, DANIELLE E. | Address on file | | | | | | | |
| 8756475 | VESSELS, DANIELLE E. | Address on file | | | | | | | |
| 8452297 | VESTAR ORCHARD TOWN CENTER, LLC | C/O VESTAR PROPERTIES, INC. | 2425 E CAMELBACK RD, STE 750 | | | | PHOENIX | AZ | 85016 |
| 8452299 | VESTAR RIVERSIDE PLAZA LLC | 2425 E CAMELBACK ROAD | SUITE 750 | | | | PHOENIX | AZ | 85016-4261 |
| 8452301 | VESTAR-CPT TEMPE MARKETPLACE, LLC | 2425 E CAMELBACK RD., STE 750 | | | | | PHOENIX | AZ | 85016 |
| 8895266 | VF Mall LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | | New Haven | CT | 06511 |
| 8452312 | VI SIGMA APPAREL GROUP | RM. 706-707 SUNTECH TOWER DUBAI SILICON OASIS | | | | | DUBAI | | UNITED ARAB EMIRATES |
| 8753834 | VIG.FURNITURE, INC. A CALIFORNIA CORPORATION | 3251 E. SLAUSON AVENUE | | | | | VERNON | CA | 90058 |
| 8895491 | VIGO, MARINA LISSETTE | Address on file | | | | | | | |
| 8895429 | Village of Chicago Ridge | Attn: Charles E. Tokar | 10455 Ridgeland Avenue | | | | Chicago Ridge | IL | 60415 |
| 8557608 | Village of Lombard | Attn: City Attorney | 255 E Wilson Avenue | | | | Lombard | IL | 60148-3926 |
| 8760125 | VILLAR, JEWEL C. | Address on file | | | | | | | |
| 8758960 | VILLASANA, YASMIN | Address on file | | | | | | | |
| 8908811 | Villasenor Lopez, Iris | Address on file | | | | | | | |
| 8754967 | VINCENT, VANESSA | Address on file | | | | | | | |
| 8452952 | VINTAGE CAPITAL GROUP, LLC | 11611 SAN VICENTE BLVD | | | | | LOS ANGELES | CA | 90049 |
| 8452952 | VINTAGE CAPITAL GROUP, LLC | 11611 SAN VICENTE BLVD # 1000 | | | | | LOS ANGELES | CA | 90049 |
| 8452961 | VIOLET APPARELS PVT. LTD. | B-71, SECTOR 65, NOIDA-201301 | | | | | NOIDA | 20130 | INDIA |
| 8818722 | Violeta Arevalo | c/o Bradley S. Wallace | Law Offices of Bradley S. Wallace PC | 16000 Ventura Blvd, Ste 440 | | | Encino | CA | 91436 |
| 8751780 | VIOLETA AREVALO C/O BRADLEY S. WALLACE, ESQ., THE WALLACE FIRM, PC | BRADLEY S. WALLACE LAW OFFICES OF THE WALLACE FIRM, PC | 16000 VENTURA BLVD. | SUITE 440 | | | ENCINO | CA | 91436 |
| 8452996 | VIRGIN SCENT INC. DBA ART NATURALS | 16325 AVALON BLVD | | | | | GARDENA | CA | 90248 |
| 8905172 | Visalia Mall, LP | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St, Suite 300 | | | | Chicago | IL | 60654-1607 |
| 8754086 | VISCARD, MCKENNA | Address on file | | | | | | | |
| 8754086 | VISCARD, MCKENNA | Address on file | | | | | | | |
| 8453017 | VISION CABINET, INC | 1490 CALZONA ST | | | | | LOS ANGELES | CA | 90023 |
| 8453017 | VISION CABINET, INC | 1490 CALZONA ST | | VISION CABINET, INC | | | LOS ANGELES | CA | 90023 |
| 8738966 | Vision-Custom Signs, LLC | 358 East Grafton Rd. | | | | | Fairmont | WV | 26554 |
| 9529564 | VOESH CORP DBA SKINFORUM | 79 EXPRESS STREET UNIT B | | | | | PLAINVIEW | NY | 11803 |
| 9293399 | VOILA | 800 E. 12TH ST. | #142 | | | | LOS ANGELES | CA | 90021 |
| 9293399 | VOILA | SOYEON LEE | 20637 PESARO WAY | | | | PORTER RANCH | CA | 91326 |
| 8453122 | VOIR HAIRCARE INC | 1219-4789 YONGE STREET | | | | | TORONTO | ON | M2N 0G3 | CANADA |
| 9569077 | Volcy, Jeremy T | Address on file | | | | | | | |
| 8453173 | VORNADO REALTY LP | 210 ROUTE 4 EAST | | | | | PARAMUS | NJ | 07652 |
| 8453253 | W ACCESSORIES LTD | 147 WEST 35TH STREET STE#1107 | | | | | NEW YORK | NY | 10001 |
| 8493140 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | | Janesville | WI | 53546 |
| 8920937 | WA Department of Revenue | 2101 4th Ave Ste 1400 | | | | | Seattle | WA | 98121 |
| 8842600 | Wadas, Jennifer M. | Address on file | | | | | | | |
| 8755728 | WALL, JOSHUA | Address on file | | | | | | | |
| 8757817 | WALLACE, JAMMELAH | Address on file | | | | | | | |
| 8757817 | WALLACE, JAMMELAH | Address on file | | | | | | | |
| 8903521 | Walt Whitman Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | | Indianapolis | IN | 46204 |
| 8453880 | WALTON FOOTHILLS HOLDINGS VI. LLC | PO BOX 51723 | | | | | LOS ANGELES | CA | 90051-6023 |
| 8752011 | WARD, JASMINE | Address on file | | | | | | | |
| 8388892 | Ward, Jasmine | Address on file | | | | | | | |
| 8912543 | Waring, Robert | Address on file | | | | | | | |
| 8912835 | Waring, Robert | Address on file | | | | | | | |
| 8768022 | WARNER BROS. CONSUMER PRODUCTS INC. | 1 TIME WARNER CTR | | | | | NEW YORK | NY | 10019 |
| 8768022 | WARNER BROS. CONSUMER PRODUCTS INC. | WAYNE M. SMITH | 4000 WARNER BLVD | BUILDING 156, R5120 | | | BURBANK | CA | 91522 |
| 8516825 | Warner Elektra Atlantic | Frank W. DeBorde, Esq. | 3343 Peachtree Road NE | Ste. 1600 | | | Atlanta | GA | 30326 |
| 8516825 | Warner Elektra Atlantic | Warner Music Group | 511 Union Street | | | | Nashville | TN | 37219 |
| 8332452 | Washington County Tax Collector | 280 N. College Ave, Ste. 202 | | | | | Fayetteville | AR | 72701 |
| 8454256 | WASHINGTON PRIME GROUP L.P. | 1101 OUTLET COLLECTION DR SW | | | | | AUBURN | WA | 98001 |
| 8454256 | WASHINGTON PRIME GROUP L.P. | 1101 OUTLET COLLECTION WAY | | | | | AUBURN | WA | 98001 |
| 8839986 | Washington State Department of Labor & Industries | Bankruptcy Unit | PO Box 44171 | | | | Olympia | WA | 98504 |
| 8749637 | WASHINGTON, DONTAE | Address on file | | | | | | | |
| 9569059 | Washington, Gabriel | Address on file | | | | | | | |
| 8803324 | Washington-Ingram, Jahman R. | Address on file | | | | | | | |
| 8454444 | WASHOE COUNTY TREASURER | Lauren Yantis | 1001 E Ninth St. | | | | Reno | NV | 89512 |
| 8454444 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | | RENO | NV | 89520 |
| 8906175 | Water Tower LLC | c/o Brookfield Property REIT, Inc | 350 N. Orleans St., Suite 300 | | | | Chicago | IL | 60654-1607 |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8838951 | Waterford Lakes Town Center LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| 10189524 | Waterford Lakes Town Center LLC | Frost Brown Todd LLC | Attn: Ronald E. Gold | 3300 Great American Tower | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 8838951 | Waterford Lakes Town Center LLC | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 301 East Fourth Street | 3300 Great American Tower | | Cincinnati | OH | 45202 | |
| 8910176 | Watson, Eboni | Address on file | | | | | | | | |
| 8570443 | Watson, McCoya J | Address on file | | | | | | | | |
| 8454745 | WAYMAN FIRE PROTECTION, INC. | 403 MECO DRIVE | | | | | WILMINGTON | DE | 19804 | |
| 8454745 | WAYMAN FIRE PROTECTION, INC. | JENNA RICO | 3540 OLD CAPITOL TRAIL | | | | WILM | DE | 19808 | |
| 8454755 | WCHD | PO BOX 4009 | | | | | ROCKFORD | IL | 61110-0509 | |
| 8568676 | We Energies | Attn Bankruptcy | 333 W Everett St | | | | Milwaukee | WI | 53203 | |
| 8895212 | WEA Palm Desert LLC | Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | | New Haven | CT | 06511 | |
| 8895471 | WEA Southcenter LLC | Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive | 9th Floor | | New Haven | CT | 06511 | |
| 9792384 | WEA Southcenter LLC | c/o Barclay Damon LLP | ATTN: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | | New Haven | CT | 06510 | |
| 9796996 | WEA Southcenter LLC | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | | New Haven | CT | 06510 | |
| 8895121 | WEA Southcenter LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | | New Haven | CT | 06511 | |
| 8759913 | WEASBY, KIERRA | Address on file | | | | | | | | |
| 8913753 | Weaver, Chloe A. | Address on file | | | | | | | | |
| 9569023 | Webb, Andrew | Address on file | | | | | | | | |
| 8757033 | WEBB, MAYA | Address on file | | | | | | | | |
| 8838884 | Weberstown Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 301 East Fourth Street | 3300 Great American Tower | | Cincinnati | OH | 45202 | |
| 8838884 | Weberstown Mall, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| 9571359 | Weihai Bettex International Trading Co., LTD | Attn:  Maria L. Garcia | Lewis Brisbois Bisgaard & Smith LLP | 633 West 5th Street, Suite 4000 | | | Los Angeles | CA | 90071 | |
| 8905571 | Weihai Bettex International Trading Co., LTD | Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott Lee | 633 West 5th Street, Suite 4000 | | | Los Angeles | CA | 90071 | |
| 8866652 | Weihai Dingxin Textile Co., Ltd c/o Finance One, Inc. | Finance One, Inc. | 801 S Grand  Avenue Ste 1000 | | | | Los Angeles | CA | 90017 | |
| 8454999 | WEIHAI LONGYI IMPORT AND EXPORT CO. | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | | | | | WEIHAI | | | CHINA |
| 8762807 | WEIHAI LONGYI IMPORT AND EXPORT CO., LTD | ROOM 706, JIAHE MANSION, NO. 55, HAIBIN SOUTH ROAD | SHANDONG | | | | WEIHAI | | 264205 | CHINA |
| 8905753 | WEIHAI SHANGSHAN IMP. & EXP. CO., LTD | RM 512 | LIANGAN COMMERCIAL BUILDING, NO. 69, | | | | GUANGMINGLU, WEIHAI | | | CHINA |
| 10681434 | WeiHai ShangShan Imp. & Exp. Co., Ltd | Arent Fox LLP | Michael S. Cryan | 1301 Avenue of the Americas, 42nd Fl. | | | New York | NY | 10019 | |
| 10681434 | WeiHai ShangShan Imp. & Exp. Co., Ltd | Julia B. Klein (DE 5198) | 919 North Market Street, Suite 600 | | | | Wilmington | DE | 19801 | |
| 10189256 | WeiHai ShangShan Imp.& Exp.Co.,Ltd | Room 512, Liangan Commercial Building, No.69 | Guangming Rd | | | | Weihai, Shandong | | 264200 | China |
| 9292161 | WEIHAI SHANGSHAN IMP.&EXP. CO., LTD | RM 512, LIANGAN COMMERCIAL BUILDING, NO. 69 | GUANGMINGLU | | | | WEIHAI | | 264200 | CHINA |
| 10196040 | Weihan Dingxin Textile Co, Ltd c/o Finance One, Inc. | Attn: Stephen Kim | 801 South Grand Avenue, Ste 1000 | | | | Los Angeles | CA | 90017 | |
| 8904374 | Weingarten Realty Investors | Attn: Litigation Division | 2600 Citadel Plaza Dr., Suite 125 | | | | Houston | TX | 77008 | |
| 8753774 | WELLS FARGO BANK N.A | P.O. BOX 842665 | | | | | BOSTON | MA | 02284 | |
| 8753850 | WELLS FARGO BANK N.A. | P.O. BOX 912150 | | | | | DENVER | CO | 80291 | |
| 8778728 | Wells Fargo Bank, NA | 100 Park Avenue, 3rd Floor | | | | | New York | NY | 10017 | |
| 8893647 | Wells Fargo Vendor Financial Services, LLC | 1010 Thomas Edison Blvd SW | | | | | Cedar Rapids | IA | 52404 | |
| 8893647 | Wells Fargo Vendor Financial Services, LLC | PO Box 30310 | | | | | Los Angeles | CA | 90030 | |
| 9530513 | WENDYLOU ACCESSORIES, INC. | 30941 AGOURA ROAD#310 | | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 8455207 | WENZHOU AIE INDUSTRY AND TRADE CO., | 2ND FLOOR,3RD BUILDING,22 NO.3 XIJING RD,OUHAI ECONOMIC AND | | | | | WENZHOU | | | CHINA |
| 8455209 | WENZHOU DATURA ACCESSORIES IMPORT & | 2ND FLOOR, #1 BUILDING, B3# YUCANG WEST ROAD LONGWAN, WENZHO | | | | | ZHEJIANG | | 325011 | CHINA |
| 8762795 | WENZHOU DATURA ACCESSORIES IMPORT & EXPO | 2ND FLOOR, #1 BUILDING, B3# | YUCANG WEST ROAD LONGWAN, WENZHO | | | | ZHEJIANG | | 325011 | CHINA |
| 8455210 | WENZHOU DONGTAIN GLASSES | BUILDING #3, 2ND FLOOR, HENG YU RD, SHANG HUI EYEWEAR INDUST | | | | | WENZHOU | | 32501 | CHINA |
| 8455212 | WENZHOU EASTSTAR IMPORT AND EXPORT | ROOM 1502,5A BUILDING ,YUEHU DISTRICT,XICHENG | | | | | WENZHOU,ZHEJIANG | | | CHINA |
| 8455213 | WENZHOU EVERSTAR IMPORT & EXPORT CO | NO 165 WENZHOU AVE, ECONOMIC AND TECHNOLOGY DEVELOPMENT ZONE | | | | | WENZHOU, ZHEJIANG | | | CHINA |
| 8762796 | WENZHOU EVERSTAR IMPORT & EXPORT CO., LTD | ECONOMIC AND TECHNOLOGY DEVELOPMENT ZONE | ATTN: XIANG JU HE | NO 165 WENZHOU AVE | WENZHOU | | WENZHOU | | | CHINA |
| 9784519 | Wenzhou Everstar Import & Export Co., LTD | No 165, Wenzhou Avenue | Technology and Development zone | | | | Zhejiang | | | China |
| 8455214 | WENZHOU EVESTAR EYEWEAR CO., LTD. | 12 F A3 BUILDING #81 ZHONGHUI ROAD LOUQIAO STREET | | | | | WENZHOU | | 325000 | CHINA |
| 8864205 | WenZhou Geya Optics Co.,Ltd | ChaoYang Village, LiuShi Town, YueQing | WenZhou City | | | | Zheliang Province | | 325600 | China |
| 8455217 | WENZHOU HISIGHT INTERNATIONAL TRADE | 2ND FLOOR BUILDING 3, NO. 145, SHANGJIANG ROAD OUJIANG ROAD, WENZHOU BRIDGE INDUSTRIAL ZONE | | | | | WENZHOU | | 325000 | CHINA |
| 8455219 | WENZHOU HONGSHEN INTERNATIONAL TRAD | OF BAIXING TOW | | | | | WENZHOU | | | CHINA |
| 8455221 | WENZHOU JARA ACCESSORIES IMP & EXP | 2F211, NO.161 SAN GUAN DIAN XIANG, XINHE STREET | | | | | LUCHENG WENZHOU | | 325000 | CHINA |
| 9712737 | Wenzhou Jara Accessories Imp & Exp Co, Ltd | 2F211, No.161 San Guan Dian Xiang | Xinhe Street Lucheng | | | | Wenzhou | | 325000 | China |
| 8762798 | WENZHOU JARA ACCESSORIES IMP & EXP CO., | 2F211, NO.161 SAN GUAN DIAN XIANG, XINHE STREET | | | | | LUCHENG WENZHOU | | 325000 | CHINA |
| 9407237 | Wenzhou Jara Accessories Imp&Exp Co.,LTD | 2F211,No.161 San Guan Dian Xiang | XinHe Street | | | | LuCheng Wenzhou City | | 325000 | China |
| 8455222 | WENZHOU SUNSHINE INDUSTRIAL AND | #1-2 FLOOR, #1 BUILDING QIANGQIANG | | | | | OUHAI, WENZHOU | | | CHINA |
| 8455261 | WEST ACRES DEVELOPMENT LLP | 3902 13TH AVE SW STE#3717 | | | | | FARGO | ND | 58103-3357 | |
| 10197697 | West Acres Development, LLP | 3902 13th Avenue South | Suite 3717 | | | | Fargo | ND | 58103-3357 | |
| 8864912 | West County Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | | Chattanooga | TN | 37402 | |
| 8864912 | West County Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 37421 | |
| 8751783 | WEST EDMONTON MALL PROPERTY INC | ATTN: GENERAL COUNSEL | SUITE 3000, PHASE III, WEST EDMONTON MALL | 8882 170TH STREET | | | EDMONTON | AB | T5T 4M2 | CANADA |
| 8751783 | WEST EDMONTON MALL PROPERTY INC | WEST EDMONTON MALL | ATTN: GENERAL COUNSEL | SUITE 3000, PHASE III, WEST EDMONTON MALL | 8882 170TH STREET | | EDMONTON | AB | T5T 4M2 | CANADA |
| 8455348 | West Farms Mall, LLC | 200 East Long Lake Road, Suite 300 | | | | | Bloomfield Hills | MI | 48304-2324 | |
| 8745011 | West Side Telecommunications | 1449 Fairmont Rd | | | | | Morgantown | WV | 26501 | |
| 8455268 | WEST TOWN MALL | 867530 RELIABLE PARKWAY | | | | | CHICAGO | IL | 60686-0075 | |
| 8904478 | West Town Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 8905969 | Westcoast Estates | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 8455331 | WESTCOR SANTAN HOLDINGS LLC | 401 WILSHIRE BLVD., SUITE 700 | | | | | SANTA MONICA | CA | 90401 | |

Exhibit B
Claimants Service List
Served via first class mail

| 10210561 | Westcor SanTan Village LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
|---|---|---|---|---|---|---|---|---|---|
| 9805603 | Western Surety Company | 151 N. Franklin St., 17th Floor | | | | Chicago | IL | 60606 | |
| 9796986 | Westfield Topanga Owner LLC | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 9792377 | Westfield Topanga Owner LLC | c/o Barclay Damon LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8895350 | Westfield Topanga Owner LLC | c/o Barclay Damon LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 9796999 | Westland Garden State Plaza Limited Partnership | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8895579 | Westland Garden State Plaza Limited Partnership | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 9792367 | Westland South Shore Mall L.P. | c/o Barclay Damon, LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06510 | |
| 8895499 | Westland South Shore Mall L.P. | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| 8838876 | Westminster Mall, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| 8838876 | Westminster Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 301 East Fourth Street | 3300 Great American Tower | Cincinnati | OH | 45202 | |
| 10190011 | Westminster Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold, Esq. | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 8822104 | Westmoreland, Emily | 256 SE 60th Ave. | | | | Portland | OR | 97215 | |
| 8906373 | Westroads Mall, L.L.C. | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8516803 | WestRock Co. | c/o Brian Newton | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| 8455379 | WESTROCK RKT COMPANY | 1000 ABERNATHY RD NE STE 125 | | | | ATLANTA | GA | 30328 | |
| 8455379 | WESTROCK RKT COMPANY | THRASHER STREET | | | | NORCROSS | GA | 30071 | |
| 8612145 | WG Park, L.P. | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | |
| 8612145 | WG Park, L.P. | PREIT Services, LLC | Christina Uy | Director, Legal & Paralegal | 200 S Broad Street, 3rd Floor | Philadelphia | PA | 19102 | |
| 9792550 | Wheaton Plaza Regional Shopping Center LLC | c/o Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06510 | |
| 8895827 | Wheaton Plaza Regional Shopping Center LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 8907802 | White Marsh Mall, LLC | c/o Brookfield Property REIT, Inc | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 8631527 | White Oak Commercial Finance, LLC | Attn: Janice Espinal | 225 NE Mizner Blvd | Suite 301 | | Boca Raton | FL | 33432 | |
| 8893921 | Wilcox, Kenon | Address on file | | | | | | | |
| 8329441 | Wild Heart | 652 Marine Ave | | | | Manhattan Beach | CA | 90266 | |
| 8456170 | WILHELMINA INTERNATIONAL INC. | 300 PARK AVE SOUTH 2ND FL | | | | NEW YORK | NY | 10010 | |
| 8906619 | Wilkins, Alyssa | Address on file | | | | | | | |
| 9217780 | WILLIAMS, ALEXIS | Address on file | | | | | | | |
| 9217780 | WILLIAMS, ALEXIS | Address on file | | | | | | | |
| 8756073 | WILLIAMS, ESSENCE | Address on file | | | | | | | |
| 8779249 | Williams, Hanna-Kaye | Address on file | | | | | | | |
| 8457098 | WILLIAMS, NEKIESHA | Address on file | | | | | | | |
| 8752818 | WILLIS, CYNTHIA | Address on file | | | | | | | |
| 8906343 | Willowbrook Mall (TX), LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8906552 | Willowbrook Mall, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 8457619 | WILSON, BRITTANY D. | Address on file | | | | | | | |
| 8757424 | WILSON, CAMERON | Address on file | | | | | | | |
| 8805649 | WILSON, LARISSA | Address on file | | | | | | | |
| 9531574 | WILSON, ZOE L | Address on file | | | | | | | |
| 8457965 | WINDSOR CIRCLE, INC. | 3445 PEACHTREE RD. NE SUITE 600 | | | | ATLANTA | GA | 30326 | |
| 9402895 | Windstream | 1450 N Center Point Rd | | | | Hiawatha | IA | 52233 | |
| 8457971 | WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 8819318 | Wingify Software Private Limited | Attn: Sparsh Gupta (CEO) | Top Floor (14th), KLJ Tower North B-5, | Netaji Subhash Place | Pitam Pura | Delhi | | 110034 | India |
| 8907000 | Wiregrass SPE, LLC | c/o Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 8907000 | Wiregrass SPE, LLC | QIC Properties Us, Inc. | Joan Glenn- Katzakis | Associate General Counsel | 600 Superior Avenue East Suite 1500 | Cleveland | OH | 44114 | |
| 9115398 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 57308-8901 | |
| 8862821 | Wishcompany Inc. | 14F, 211, Teheran-ro Gangnam-gu | | | | Seoul | | 06141 | Korea, Republic of |
| 8458114 | WITH US JEWELRY | NO.75 CUIYUAN ROAD, CHENGYANG DISTRICT | | | | QINGDAO | | 266000 | CHINA |
| 9531731 | WITHUS APPAREL CORPORATION | 6279 E. SLAUSON AVE. #402 | | | | COMMERCE | CA | 90040 | |
| 8458154 | W-LD LEGENDS HOLDINGS VII, LLC | 1843 VILLAGE WEST PARKWAY C127 | | | | KANSAS CITY | KS | 66111 | |
| 8458154 | W-LD LEGENDS HOLDINGS VII, LLC | N. MICHIGAN AVE., SUITE 1900 | | | | CHICAGO | IL | 60611 | |
| 10210785 | WM Inland Investors IV LP | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 10210148 | WMAP, L.L.C. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 8458163 | WMAP, LLC | SUITE 1900 | 900 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| 8458206 | WOLFCHASE GALLERIA LIMITED | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 8516828 | Wolverine Worldwide, Inc. | Attn: Kimberly Pett | 9341 Courtland Dr. NE | | | Rockford | MI | 49351 | |
| 9531808 | WONG, CHI FAN | Address on file | | | | | | | |
| 8907236 | Woodbridge Center Property, LLC | c/o Brookfield Property REIT, Inc. | 350 N. Orleans St. | Suite 300 | | Chicago | IL | 60654-1607 | |
| 8903346 | Woodburn Premium Outlet, LLC | Simon Property Group, LP | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 8458392 | WOODBURN PREMIUM OUTLETS, LLC | 7584 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7005 | |
| 8903298 | Woodburn Premium Outlets, LLC | Simon Property Group, LP | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 9210635 | Woodbury Center Harriman, LLC | c/o Susan Masone | 500 North Broadway, Suite 201 | | | Jericho | NY | 11753 | |
| 9531868 | WOODEN NICKEL LIGHTNING, INC | 6920 TUJUNGA AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 8838288 | Woodfield Mall LLC | 7409 Solution Center | | | | Chicago | IL | 60677 | |
| 8458406 | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | | Chicago | IL | 60677-7004 | |
| 8904740 | Woodfield Mall LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 8893326 | Woodland Hills Mall, LLC | 7693 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 8893326 | Woodland Hills Mall, LLC | Simon Property Group, LP | Bankruptcy Department | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 9211204 | Woods, Aliyah Nichelle | Address on file | | | | | | | |
| 8827587 | Woods, Gianna M | Address on file | | | | | | | |
| 9531989 | Woven Pink LLC | 1100 S. San Pedro St. Suite G11 | | | | Los Angeles | CA | 90015 | |
| 8458686 | WP GALLERIA REALTY LP | N SEPULVEDA, SUITE 1925 | | | | EL SEGUNDO | CA | 90245 | |
| 9787909 | WP Industrial Ltd. US | 12308 SE Mallard Way Suite 200 | | | | Milwaukie | OR | 97222 | |
| 8912223 | Wright, Catherine | Address on file | | | | | | | |
| 8755551 | WRIGHT, ANDA | Address on file | | | | | | | |
| 8458910 | WTM GLIMCHER LLC | 75 REMITTANCE DR. SUITE 6449 | DEPT:002WTM | | | CHICAGO | IL | 60675-6449 | |
| 8459043 | XIAMEN CHENGLING IMP&EXP CO. LTD. | 3/F WENYUAN ROAD, XIAMEN | | | | FUJIAN | | | CHINA |
| | XIN MENG INTERNATIONAL FOOTWEAR CO., LTD. c/o | | | | | | | | |
| 8842180 | Finance One, Inc | 801 S Grand Avenue Ste 1000 | | | | Los Angeles | CA | 90017 | |
| 8907034 | XPO Global Forwarding, Inc. | FisherBroyles, LLP | Deborah L. Fletcher, Partner | 6000 Fairview Road, Suite 1200 | | Charlotte | NC | 28210 | |
| 8907183 | XPO Intermodal Solutions, Inc. | FisherBroyles, LLP | Deborah L. Fletcher | 6000 Fairview Road | Suite 1200 | Charlotte | NC | 28210 | |
| 9556100 | XPO Logistics | c/o RMS | PO Box 19253 | | | Minneapolis | MN | 55419 | |

Exhibit B
Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8459165 | YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907 | |
| 8760127 | YANEZ, KARLA E. | Address on file | | | | | | | |
| 9211947 | YANEZ, STACY | Address on file | | | | | | | |
| 8516670 | Yankee Gas d/b/a Eversource | Eversource Legal Dept-Honor Heath | 107 Selden St | | | Berlin | CT | 06037 | |
| 8516670 | Yankee Gas d/b/a Eversource | PO Box 2899 | | | | Hartford | CT | 06101 | |
| 9784515 | Yates, Cayla | Address on file | | | | | | | |
| 8756294 | YATES, CAYLA | Address on file | | | | | | | |
| 8459377 | YB INTERNATIONAL LIMITED | 958 BUILDING,JIANGNAN 4 DISTRICT,YIWU,ZHEJIANG,CHINA | | | | YIWU | | 32200 | CHINA |
| 8842251 | YB International Limited c/o Finance One Inc. | 801 S Grand Avenue Ste 1000 | | | | Los Angeles | CA | 90017 | |
| 8912045 | Yee, Tiffany | Address on file | | | | | | | |
| 8913539 | Yee, Tiffany | Address on file | | | | | | | |
| 8745028 | Yesco LLC | 5119 S Cameron Street | | | | Las Vegas | NV | 89118 | |
| 8862890 | Yiwu Jingyoulang Food Co., Ltd | Ahn, Kyuseung | E1506 | 7, Yeonmujang Sga-gil, Seongdong-gu | | Seoul | | 04782 | Korea, Republic of |
| 8754600 | Yockey, Kyle | Address on file | | | | | | | |
| 8459501 | YODIT YEMANE HAGOS | HAUSER BLVD. #405 | | | | LOS ANGELES | CA | 90036 | |
| 8893693 | Yoki Fashion International LLC | 1410 Broadway | Room 1005 | | | New York | NY | 10018 | |
| 8906712 | York, Keisha | Address on file | | | | | | | |
| 8459572 | YOUNG ELECTRIC SIGN COMPANY | 2401 FOOTHILL DRIVE | | | | SALT LAKE CITY | UT | 84109 | |
| 8459574 | YOUNG FASHION CO., LIMITED | SHEQUXI 1000CHU, XI ZHAI ZI TOU, XIE ZHUANG JIE DAO, CHENG Y | | | | QINGDAO | | 266000 | CHINA |
| 10570285 | Young Fashion Co., Ltd | Xi Zhai Zi Tou Community | Xiazhuang Street, ChengYang District | | | Qingdao | | | China |
| 10187138 | Young Plus Trading HK Co., Ltd | Rm419, Qiaoxing Building No. 33 | Xingnan Road Panyu District | | | Guangzhou | | | China |
| 10187059 | Youngplus Trading HK Co., Ltd | Room 419 Qiaoxing Building No. 33 | Xingnan Road Panyu District | | | Guangzhou | | 510430 | China |
| 8863513 | YOUNGPLUS TRADING HK CO.,LTD | Rm 1111 No.240 Jiangyi road | | | | Guangzhou | | 510300 | China |
| 8459791 | YOUNGSANG INTERNATIONAL CO., LTD. | RM811 JINGTING BLDG A#, NO 1000 HONGQUAN ROAD | | | | SHANGHAI | | | CHINA |
| 8459804 | YOUTH LAB. S.A. | 5 DELFON STREET | | | | CHALANDRI ATHENS | | 15233 | GREECE |
| 10210545 | YTC Mall Owner, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq | 2029 Century Park East, Suite 800 | | LOS ANGELES | CA | 90067-2909 | |
| 8803223 | Zavala, Juan M. | Address on file | | | | | | | |
| 8460246 | ZEBRA RETAIL SOLUTIONS LLC | 60 PLANT AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 9532698 | ZELAYA, IRENE | 219 COUNTY FAIR DR | | | | HOUSTON | TX | 77060 | |
| 8460284 | ZELLA FASHION LIMITED | YUHUANGLING INDUSTRIAL PARK,CHENGYANG | | | | QINGDAO | | 266000 | CHINA |
| 8460311 | ZENOBIA | 1100 S. SAN PEDRO ST #A-4 | | | | LOS ANGELES | CA | 90015 | |
| 8749721 | ZHANG, ROSE | Address on file | | | | | | | |
| 8904779 | Zhejiang C Stage Import & Export Co., Ltd. | Larry Liu | 4-5FL, 1 BLDG, East Desheng Road | | | Hangzhou, Zhejiang | | 310021 | China |
| 8904779 | Zhejiang C Stage Import & Export Co., Ltd. | Lovee Sarenas | c/o Lewis Brisbois | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 8460409 | ZHEJIANG CATHAYA LIGHT PRODUCTS AND | 105 TI YU CHANG ROAD | | | | HANGZHOU | | 310000 | CHINA |
| 8753839 | ZHEJIANG MIXISHI CLOTHES CO., LTD | ATTENTION: BRUCE | WUXING IND ZONE OUBEI WENZHOU | | | ZHEJIANG | | 325105 | CHINA |
| 10599230 | Zhejiang Mixishi Clothes Co., Ltd | Attn: Joanna Ge | Wuxing Ind. zone, Oubei, Wenzhou | | | Zhejiang | | 325105 | China |
| 9532768 | ZHEJIANG YIHENG TEXTILE TECHNOLOGY | CHUNTANG WEST VILAGE, CAOTA TOWN | | | | ZHUJI CITY | | 311801 | CHINA |
| 8460414 | ZHEJIANG YODU IMP.&EXP.CO.,LTD | 7F, NO.599 HUIGANG ROAD | | | | YIWU | | 322000 | CHINA |
| 8460415 | ZHEJIANG ZHONGDA SUNJOY TRADING CO. | RM 1806, TOWER A, ZHONGDA PLAZA | | | | HANGZHOU | | 310000 | CHINA |
| 9299847 | Zhejiang Zhongda Sunjoy Trading, Ltd | Bonnie He | 18F, Tower A, Zhongda Plaza | Hangzhou | | Zhejiang | | 310003 | China |
| 9299847 | Zhejiang Zhongda Sunjoy Trading, Ltd | Beneficiary Bank: China CITIC Bank Hangzhou Branch | Swift BIC, CIBKCN8LJ310 | No. 88 Yanan Road | Acc. No. 733101148220000291 | Hangzhou | | China | |
| 9532798 | ZILI, INC. | 16625 CHARIOT PLACE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 8911270 | Ziltu-4989 corporation | Find Me Plus | Hee Young Choi | 807 E. 12th St. #237 | | Los Angeles | CA | 90021 | |
| 8460493 | ZITSTKXA INC. | 379 WEST BROADWAY, SUITE 247 | | | | NEW YORK | NY | 10012 | |
| 8460507 | ZONA ROSA DEVELOPMENT, LLC. | 5500 NEW ALBANY RD E., STE 310 | | | | NEW ALBANY | OH | 43054 | |
| 8493579 | Zurich North America | c/o RMS | PO Box 19253 | | | Minneapolis | MN | 55419 | |

In re: Forever 21, Inc., et al.
Case No. 19-12122 (MFW)

Page 56 of 56

**Exhibit C**

## Exhibit C
Equity Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 9482154 | CHANG, DO WON | Address on file | | | | |
| 9482155 | CHANG, ESTHER | Address on file | | | | |
| 9482158 | CHANG, JIN SOOK | Address on file | | | | |
| 9482160 | CHANG, LINDA | Address on file | | | | |
| 9488259 | DO WON AND JIN SOOK CHANG | Address on file | | | | |
| 8498209 | Do Won and Jin Sook Chang Family Trust | Address on file | | | | |
| 8498224 | Do Won Chang 2009 Grantor Retained Annuity Trust | Address on file | | | | |
| 8498214 | Do Won Chang 2014 Grantor Retained Annuity Trust | Address on file | | | | |
| 8331801 | Do Won Chang and Jin Sook Chang | Address on file | | | | |
| 9488265 | DO WON CHANG AND JIN SOOK CHANG | Address on file | | | | |
| 9488267 | DO WON CHANG AND JIN SOOK CHANG FAMILY TRUST | Address on file | | | | |
| 9489943 | ESTHER DUK-HEE CHANG 2012 TRUST | Address on file | | | | |
| 8498223 | Jin Sook Chang 2009 Grantor Retained Annuity Trust | Address on file | | | | |
| 8498211 | Jin Sook Chang 2014 Grantor Retained Annuity Trust | Address on file | | | | |
| 9501850 | KONSTANTINOU, PANAGIOTIS | Address on file | | | | |
| 9503487 | LINDA IN-HEE CHANG 2012 TRUST | Address on file | | | | |
| 8498246 | OK, Alex | Address on file | | | | |
| 9511842 | OK, ALEX CHANGHO | Address on file | | | | |
| 9511844 | OK, SEONGEUN KIM | Address on file | | | | |
| 9526657 | TOO CAPITAL, LLC | Address on file | | | | |
| 8498220 | Too Capital, LLC | Address on file | | | | |
| 9526658 | TOO CAPITAL, LLC | Address on file | | | | |

**Exhibit D**

Exhibit D
Additional Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11656235 | Brooks, Isaiah T. | Address on file | | | | | | | |
| 11468006 | Cruz, Cesar E | Address on file | | | | | | | |
| 11243307 | Easton Town Center II, LLC | c/o Michael S. Tucker, Esq. | Ulmer & Berne LLP | 1660 West 2nd Street, Suite 1100 | | Cleveland | OH | 44113 | |
| 11243404 | Easton Town Center II, LLC | Ulmer & Berne LLP | c/o Michael S. Tuker, Esq. | 1660 West 2nd Street | Suite 1100 | Cleveland | OH | 44113 | |
| 11243329 | Heron, Gina M | Address on file | | | | | | | |
| 11243329 | Heron, Gina M | Address on file | | | | | | | |
| 11621477 | Hetherington, Valerie | Address on file | | | | | | | |
| 11532036 | J P Original Corporation | 19101 E Walnut Dr N | | | | City of Industry | CA | 91748 | |
| 11655867 | Marui Co., Ltd, Subsidiary Of Marui Group Co., Ltd. | Deirdre M. Richards, Esq. | Fineman Krekstein & Harris PC | 1300 N. King street | | Wilmington | DE | 19801 | |
| 11655692 | Maxim Service Group Inc. | Bill Mlynarick | 14740 15th Ave | | | Whitestone | NY | 11357 | |
| 11529652 | Minnesota Department of Revenue Taxes | 600 North Robert Street | Mail Station 4115 | | | St. Paul | MN | 55146-4115 | |
| 11529652 | Minnesota Department of Revenue Taxes | Minnesota Revenue | PO Box 64447 - BKY | | | St. Paul | MN | 55164-0447 | |
| 11656229 | Mission Valley Shoppingtown LLC | c/o Barclay Damon, LLP | Attn: Niclas Ferland | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 11529755 | Moon Collection, Inc | 1900 E. 25th Street | | | | Vernon | CA | 90058 | |
| 11632339 | NESCTC Security Agency, LLC | 1790 Warwick Avenue | | | | Warwick | RI | 02889 | |
| 11531978 | OH, JONG HO | Address on file | | | | | | | |
| 11243361 | Porsche Leasing Ltd and certain of its affiliates | Chantelle D. McClamb, Esq. | Ballard Spahr LLP | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 11243307 | Praxton Commercial Corp. | Martinez Vergara Gonzalez & Serrano | Kristine Ragpala Bongcaron | 33rd Floor, The Orient Square Building | F. Ortigas Jr. Road, Ortigas Center | Pasig City | | 1600 | Philippines |
| 11532024 | Robert Half | Address on file | | | | | | | |
| 11532024 | Robert Half | Address on file | | | | | | | |
| 11243315 | SALESFORCE.COM, INC. | C/O LAWRENCE SCHWAB/GAYE | HECK | BIALSON, BERGEN & SCHWAB | 633 MENLO AVE., SUITE 100 | MENLO PARK | CA | 94025 | |
| 11243787 | Securitas Security Services USA, Inc. | Attn Business Services Manager | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| 11243347 | Securitas Security Services USA, Inc. | Attn: Business Services Manager, Richard Cruz | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |

**Exhibit E**

Exhibit E
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO SONY INTERACTIVE ENTERTAINMENT AMERICA LLC | A.Y. STRAUSS LLC | ATTN: HEIKE M. VOGEL, ESQ. AND ERIC H. HORN, ESQ.<br>101 EISENHOWER PARKWAY, STE 412<br>ROSELAND NJ 07068 | hvogel@aystrauss.com<br>ehorn@aystrauss.com |
| COUNSEL TO AMBIANCE USA., INC dba AMBIANCE APPAREL AND BLUE DOT USA INC dba WAX JEAN | AUSTRIA LEGAL, LLC | ATTN: MATTHEW P. AUSTRIA<br>1007 N. ORANGE STREET<br>4TH FLOOR<br>WILMINGTON DE 19801 | maustria@austriallc.com |
| COUNSEL TO COMENITY CAPITAL BANK | BAILEY CAVALIERI LLC | ATTN: MATTHEW T. SCHAEFFER<br>10 WEST BROAD STREET<br>SUITE 2100<br>COLUMBUS OH 43215 | mschaeffer@baileycav.com |
| COUNSEL TO COMENITY CAPITAL BANK | BAILEY CAVALIERI LLC | ATTN: ROBERT B. BERNER<br>1250 KETTERING TOWER<br>DAYTON OH 45423 | rberner@baileycav.com |
| COUNSEL TO PORSCHE LEASING LTD | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS, ESQ & CHANTELLE D. MCCLAMB, ESQ<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | summersm@ballardspahr.com<br>mcclambc@ballardspahr.com |
| COUNSEL TO ACADIA REALTY LIMITED PARTNERSHIP, CENTERCAL PROPERTIES, LLC, KRE BROADWAY MALL OWNER, LLC, MEMORIAL CITY MALL LP, MONTEBELLO TOWN CENTER INVESTORS LLC, STARWOOD RETAIL PARTNERS LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, TRADEMARK PROPERTY COMPANY, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, YTC MALL OWNER, LLC, CENTENNIAL REAL ESTATE COMPANY, LLC, CRVI, DIMOND CENTER HOLDING, LLC, AND METROPOLIS LIFESTYLE CENTER, LLC | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, NAHAL ZARNIGHIAN<br>2029 CENTURY PARK EAST<br>SUITE 800<br>LOS ANGELES CA 90067-2909 | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com |
| COUNSEL TO FEDERAL REALTY INVESTMENT TRUST, UBS REALTY INVESTORS LLC, URBAN EDGE PROPERTIES, ACADIA REALTY LIMITED PARTNERSHIP, CENTERCAL PROPERTIES, LLC, KRE BROADWAY MALL OWNER, LLC, MEMORIAL CITY MALL LP, MONTEBELLO TOWN CENTER INVESTORS LLC, STARWOOD RETAIL PARTNERS LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., THE FORBES COMPANY, LLC, THE MACERICH COMPANY, TRADEMARK PROPERTY COMPANY, WHITE PLAINS GALLERIA LIMITED PARTNERSHIP, YTC MALL OWNER, LLC, AND NORTH LOOP SHOPPING CENTER, L.P., GALLERIA MALL INVESTORS LP, CENTENNIAL REAL ESTATE COMPANY, LLC, CRVI, DIMOND CENTER HOLDING, LLC, AND METROPOLIS LIFESTYLE CENTER, LLC | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com |
| COUNSEL TO BLOOMFIELD HOLDINGS, LLC AND PYRAMID MANAGEMENT GROUP, LLC | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | knewman@barclaydamon.com |
| COUNSEL TO WESTFIELD (URW), LLC, WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ILAN MARKUS<br>545 LONG WHARF DRIVE<br>9TH FLOOR<br>NEW HAVEN CT 06511 | NFerland@barclaydamon.com<br>imarkus@barclaydamon.com |
| COUNSEL TO CRS DENIM GARMENTS SAE | BARTON LLP | ATTN: ERIC W. SLEEPER, ESQ<br>711 THIRD AVE<br>14TH FLOOR<br>NEW YORK NY 10017 | esleeper@bartonesq.com |
| COUNSEL FOR DIVISIONS, INC. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: ELLIOT M. SMITH<br>200 PUBLIC SQUARE<br>SUITE 2300<br>CLEVELAND OH 44114 | esmith@beneschlaw.com |
| COUNSEL FOR DIVISIONS, INC. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER<br>222 DELAWARE AVENUE<br>SUITE 801<br>WILMINGTON DE 19801 | jhoover@beneschlaw.com |

Exhibit E
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO CAPREF LLOYD II LLC, CAPREF STRAND LLC, AND CAPREF BURBANK LLC, AND PREP HILLSIDE REAL ESTATE LLC, AND STOCKTON STREET PROPERTIES, INC. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, JOHN C. GENTILE, MICHAEL J. BARRIE, KEVIN M. CAPUZZI<br>222 DELAWARE AVENUE<br>SUITE 801<br>WILMINGTON DE 19801 | jhoover@beneschlaw.com<br>jgentile@beneschlaw.com<br>mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com |
| FEE EXAMINER | BIELLI & KLAUDER, LLC | ATTN: DAVID KLAUDER, ESQ., THOMAS D. BIELLI, ESQ.<br>1204 N KING STREET<br>WILMINGTON DE 19801 | dklauder@bk-legal.com |
| COUNSEL TO KIN PROPERTIES, INC., MULISON LLC AND ESTHER JEFFREY LLC | BLANK ROME LLP | ATTN: JEFFREY RHODES, ESQ.<br>1825 EYE STREET NW<br>WASHINGTON DC 20006 | jrhodes@blankrome.com |
| COUNSEL TO KIN PROPERTIES, INC., MULISON LLC AND ESTHER JEFFREY LLC | BLANK ROME LLP | ATTN: VICTORIA GUILFOYLE, ESQ.<br>1201 N. MARKET STREET, SUITE 800<br>WILMINGTON DE 19801 | guilfoyle@blankrome.com |
| COUNSEL TO BROOKFIELD PROPERTY REIT INC. | BROOKFIELD PROPERTY REIT, INC. | ATTN: KRISTEN N. PATE<br>350 N. ORLEANS STREET,<br>SUITE 300<br>CHICAGO IL 60654-1607 | bk@brookfieldpropertiesretail.com |
| COUNSEL TO SAP INDUSTRIES, INC. | BROWN CONNERY, LLP | ATTN: DONALD K. LUDMAN<br>6 NORTH BROAD STREET<br>SUITE 100<br>WOODBURY NJ 08096 | dludman@brownconnery.com |
| INTERESTED PARTY | BRUTZKUS GUBNER | ATTN: JESSICA L. BAGDANOV, ESQ.<br>21650 OXNARD STREET<br>SUITE 500<br>WOODLAND HILLS CA 91367 | jbagdanov@bg.law |
| COUNSEL TO RANDSTAD GENERAL PARTNERS (US), LLC | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: MARK I. DUEDALL<br>ONE ATLANTIC CENTER - FOURTEENTH FLOOR<br>1201 WEST PEACHTREE STREET, NW<br>ATLANTA GA 30309-3488 | MARK.DUEDALL@BCLPLAW.COM |
| COUNSEL TO LEEDS RETAIL CENTER, LLC, G&I VII RETAIL CARRIAGE LLC, AND G&I VII RENO OPERATING LLC | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI<br>1201 N. MARKET STREET<br>SUITE 1407<br>WILMINGTON DE 19801 | jfalgowski@burr.com |
| COUNSEL TO LEEDS RETAIL CENTER, LLC, G&I VII RETAIL CARRIAGE LLC, AND G&I VII RENO OPERATING LLC | BURR & FORMAN LLP | ATTN: JOE A. JOSEPH<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | jjoseph@burr.com<br>jhorton@burr.com |
| COUNSEL TO THE MARION PLAZA, INC. DBA EASTWOOD MALL; HUNTINGTON MALL COMPANY DBA HUNTINGTON MALL AND CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL | CAFARO MANAGEMENT COMPANY | ATTN: RICHARD T. DAVIS<br>5577 YOUNGSTOWN-WARREN RD.<br>NILES OH 44446 | rdavis@cafarocompany.com |
| COUNSEL TO JAMESTOWN, L.P. | CAIOLA & ROSE, LLC | ATTN: ELIZABETH B. ROSE, KIMBERLY B. REEVES<br>125 CLAIREMONT AVE., SUITE 240<br>Decatur GA 30030 | elizabeth@caiolarose.com<br>kimberly@caiolarose.com |
| INTERESTED PARTY | CIT GROUP INC. | ATTN: ROBERT FRANKLIN<br>201 S. TRYON STREET<br>CHARLOTTE NC 28202 | robert.franklin@cit.com |
| COUNSEL TO MACOMB  CENTER  PARTNERS,  LLC, VESTAR DRM-OPCO, LLC, VESTAR CPT TEMPE MARKETPLACE, LLC, AND CPT RIVERSIDE PLAZA,  LLC | CLARK HILL, PLC | ATTN: DAVID M. BLAU<br>151 S. OLD WOODWARD  AVE., STE. 200<br>BIRMINGHAM MI 48009 | dblau@clarkhill.com |
| COUNSEL TO MACOMB  CENTER  PARTNERS,  LLC, VESTAR DRM-OPCO, LLC, VESTAR CPT TEMPE MARKETPLACE, LLC, AND CPT RIVERSIDE PLAZA,  LLC | CLARK HILL, PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET ST., STE. 710<br>WILMINGTON DE 19801 | kgrivner@clarkhill.com |
| COUNSEL TO OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR | ATTN: DEB SECREST<br>COLLECTIONS SUPPORT UNIT<br>651 BOAS ST, ROOM 925<br>HARRISBURG PA 17121 | RA-LI-UCTS-BANRUPT@STATE.PA.US |

Exhibit E
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO 601 PINE STREET INVESTMENT GROUP, INC. | CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO, ESQ., KELLY M. CONLAN, ESQ.<br>1201 N. MARKET STREET, 20TH FLOOR<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com |
| COUNSEL TO 601 PINE STREET INVESTMENT GROUP, INC. | DAVIS WRIGHT TREMAINE LLP | ATTN: RHYS MATTHEW FARREN, ESQ.<br>929 108TH AVENUE NE, SUITE 1500<br>Bellevue WA 98004 | rhysfarren@dwt.com |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US |
| COUNSEL TO MC ASB 10 SSS, LLC | DLA PIPER LLP (US) | ATTN: R. CRAIG MARTIN<br>1201 NORTH MARKET STREET, SUITE 2100<br>WILMINGTON DE 19801 | craig.martin@us.dlapiper.com<br>Craig.Martin@dlapiper.com |
| COUNSEL TO MC ASB 10 SSS, LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN, ESQ. AND KRISTY N. GRACE, ESQ.<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209 | richard.kremen@us.dlapiper.com<br>kristy.grace@us.dlapiper.com |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE<br>SUITE 210E<br>LAKE SUCCESS NY 11042 | amish@doshilegal.com |
| COUNSEL TO NOBLAND INTERNATIONAL, INC., COUNSEL TO COUNSEL FOR UBASE INTERNATIONAL, INC. | DRINKER BIDDLE & REATH LLP | ATTN: PATRICK A. JACKSON & JOSEPH N. ARGENTINA, JR.<br>222 DELAWARE AVE., SUITE 1410<br>WILMINGTON DE 19801-1621 | patrick.jackson@dbr.com<br>joseph.argentina@dbr.com |
| COUNSEL TO NORTHWOOD PL HOLDINGS LP AND ARAMARK SERVICES, LLP | DUANE MORRIS LLP | ATTN: JARRET P. HITCHINGS<br>222 DELAWARE AVENUE, SUITE 1600<br>WILMINGTON DE 19801-1659 | jphitchings@duanemorris.com |
| COUNSEL TO MARUI CO., LTD | FINEMAN KREKSTEIN & HARRIS PC | ATTN: DEIRDRE M RICHARDS, ESQ.<br>1300 N. KING STREET<br>WILMINGTON DE 19801 | drichards@finemanlawfirm.com |
| COUNSEL TO BRAVADO INTERNATIONAL GROUP MERCHANDISING SERVICES, INC. AND UNIVERSAL MUSIC GROUP INTERNATIONAL LIMITED | FOX ROTHSCHILD LLP | ATTN: TERENCE G. BANICH<br>321 N. CLARK ST.<br>SUITE 800<br>CHICAGO IL 60654 | tbanich@foxrothschild.com |
| COUNSEL TO AD HOC CHINA EXPORT COMMITTEE | FOX ROTHSCHILD LLP | ATTN: METTE H. KURTH, DANIEL B. THOMPSON<br>919 N. MARKET ST. STE. 300<br>CITIZEN BANK CENTER P.O. BOX 2323<br>WILMINGTON DE 19899-2323 | mkurth@foxrothschild.com<br>DanielThompson@foxrothschild.com |
| COUNSEL TO CERTAIN OF THE LANDLORDS | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: BRAD ERIC SHELER, JENNIFER L. RODBURG, GARY KAPLAN<br>ONE NEW YORK PLAZA<br>NEW YORK NY 10004 | brad.scheler@friedfrank.com<br>jennifer.rodburg@friedfrank.com<br>gary.kaplan@friedfrank.com |
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |
| COUNSEL TO KUKDONG CORPORATION AND CAL SELECT BUILDERS | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, AMY D. BROWN<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | mbusenkell@gsbblaw.com<br>abrown@gsbblaw.com |

Exhibit E
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL FOR I. REISS & CO. | GIBBONS P.C. | ATTN: HOWARD A. COHEN, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 1015<br>WILMINGTON DE 19801-1761 | hcohen@gibbonslaw.com |
| COUNSEL TO RIVERSIDE CALIFORNIA ASSOCIATES | GIBBONS P.C. | ATTN: MARK CONLAN, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | mconlan@gibbonslaw.com |
| COUNSEL TO 5060 MONTCLAIR PLAZA LANE OWNER, LLC | GOODKIN LAW GROUP, APC | ATTN: MICHAEL A. SHAKOURI<br>1800 CENTURY PARK EAST<br>SUITE 1860<br>LOS ANGELES CA 90067 | mshakouri@goodkinlaw.com |
| COUNSEL TO ALLSTATE ROAD (EDENS), LLC | GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ. AND VANESSA P. MOODY, ESQ.<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | drosner@goulstonstorrs.com<br>vmoody@goulstonstorrs.com |
| COUNSEL TO GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER<br>1900 AVENUE OF THE STARS, STE. 2100<br>LOS ANGELES CA 90067 | JKrieger@GreenbergGlusker.com |
| INTERESTED PARTY | HAHN & HESSEN LLP | ATTN: ROSANNE T. MATZAT<br>488 MADISON AVENUE<br>NEW YORK NY 10022 | RMatzat@hahnhessen.com |
| COUNSEL TO PLAZA LAS AMERICAS, INC. AND PLAZA DEL CARIBE, S.E. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY<br>701 BRICKELL AVENUE<br>SUITE 3300<br>MIAMI FL 33131 | jjalemany@hklaw.com |
| COUNSEL TO QKC MAUI OWNER, LLC | HONIGMAN LLP | ATTN: LAWRENCE A. LICHTMAN<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETROIT MI 48226 | llichtman@honigman.com |
| COUNSEL TO R.J. ACQUISTION CORP. D/B/A AS ART COMPANY | HOPKINS & CARLEY | ATTN: JAY M. ROSS, MONIQUE D. JEWETT-BREWSTER<br>70 S FIRST STREET<br>SAN JOSE CA 95113-2406 | jross@hopkinscarley.com<br>mjb@hopkinscarley.com |
| COUSNEL TO AFTERPAY US, INC. | HORWOOD MARCUS & BERK CHARTERED | ATTN: AARON L. HAMMER, ESQ. & NATHAN E. DELMAN, ESQ.<br>500 WEST MADISON STREET, SUITE 3700<br>CHICAGO IL 60661 | ahammer@hmblaw.com<br>ndelman@hmblaw.com |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: CALEB T. HOLZAEPFEL<br>736 GEORGIA AVENUE, SUITE 300<br>CHATTANOOGA TN 37402 | caleb.holzaepfel@huschblackwell.com |
| COUNSEL TO IBM CREDIT LLC | IBM CORPORATION | ATTN: CRISTINA GOULART<br>AV. PASTEUR 146 & 138<br>RIO DE JANEIRO RJ 22290-240 BRASIL | cgoulart@br.ibm.com |
| IBM CREDIT LLC | IBM CREDIT LLC | ATTN: PAUL WEARING<br>SPECIAL HANDLING GROUP<br>7100 HIGHLANDS PKWY<br>SMYRNA GA 30082 | cgoulart@br.ibm.com |
| COUNSEL TO STOCKTON STREET PROPERTIES, INC. | INVESCO REAL ESTATE | ATTN: KEVIN PIROZZOLI<br>101 CALIFORNIA STREET<br>SUITE 1800<br>SAN FRANCISCO CA 94111 | kevin.pirozzoli@invesco.com |
| COUNSEL TO R.J. ACQUISTION CORP. D/B/A AS ART COMPANY | JACK SHRUM, PA | ATTN: JACKSON SHRUM<br>919 N. MARKET ST<br>SUITE 1410<br>WILMINGTON DE 19801 | Jshrum@jshrumlaw.com |
| COUNSEL TO ALLIED DEVELOPMENT OF ALABAMA LLC AND SAROYA ANDERSON | KASHISHIAN LAW LLC | ATTN: ANN KASHISHIAN<br>501 SILVERSIDE ROAD<br>WILMINGTON DE 19809 | amk@kashishianlaw.com |

Exhibit E
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO GREGORY GREENFIELD & ASSOCIATES, LTD., JONES LANG LASALLE AMERICAS, INC., HINES GLOBAL REIT, REGENCY CENTERS, L.P., SHOPCORE PROPERTIES, L.P., SITE CENTERS CORP. AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, MICHAEL W. REINING<br>101 PARK AVENUE<br>NEW YORK NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>mreining@kelleydrye.com |
| COUNSEL FOR KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | KERN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>CO LIDNA DELGAO<br>PO BOX 579<br>BAKERSFIELD CA 93302-0579 | bankruptcy@kerncounty.com |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, P.C.<br>300 NORTH LASALLE STREET<br>CHICAGO IL 60654 | anup.sathy@kirkland.com |
| COUNSEL TO DEBTOR | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., APARNA YENAMANDRA<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | joshua.sussberg@kirkland.com<br>aparna.yenamandra@kirkland.com |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: ROBERT T. SCHMIDT, & NATHANIEL ALLARD<br>1177 AVE OF THE AMERICAS<br>NEW YORK NY 10036 | rschmidt@kramerlevin.com<br>nallard@kramerlevin.com |
| COUNSEL TO 17TH 7 CHESTNUT REALTY LLC AND PREIT SERVICES, LLC | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN<br>401 S. 2ND STREET<br>SUITE 200<br>PHILADELPHIA PA 19147 | kurtzman@kurtzmansteady.com |
| COUNSEL TO TC LENDING, LLC | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KERRI K. MUMFORD, JENNIFER L. CREE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | landis@lrclaw.com<br>mumford@lrclaw.com<br>cree@lrclaw.com |
| COUNSEL TO PCW PROPERTIES, LLC. | LAW OFFICE OF COREY E. TAYLOR, APC | ATTN: COREY E. TAYLOR<br>629 CAMINO DE LOS MARES<br>SUITE 305<br>SAN CLEMENTE CA 92673 | corey@taylorlawoc.com |
| COUNSEL TO TAUBMAN LANDLORDS, WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | ATTN: SUSAN E. KAUFMAN<br>919 N. MARKET STREET<br>SUITE 460<br>WILMINGTON DE 19801 | skaufman@skaufmanlaw.com |
| COUNSEL TO NORTHWOOD PL HOLDINGS LP | LAW OFFICES OF KEVIN S. NEIMAN, PC | ATTN: KEVIN S. NEIMAN<br>999 18TH STREET, SUITE 1230 S<br>DENVER CO 80202 | kevin@ksnpc.com |
| COUNSEL TO LOVE VINTAGE, INC. | LAW OFFICES OF STEVEN J. BARKIN | ATTN: STEVEN J. BARKIN<br>3700 WILSHIRE BOULEVARD<br>SUITE 950<br>LOS ANGELES CA 90010 | stevenbarkin@gmail.com |
| COUNSEL TO COMCO, LLC AND 568 BROADWAY PROPERTY, LLC | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS, ESQ<br>240 MADISON AVENUE<br>NEW YORK NY 10016 | hlazarus@lazarusandlazarus.com |
| COUNSEL TO MUNICIPALITY OF PONCE | LCDO CARLOS FERNANDEZ NADAL | ATTN: CARLOS FERNANDEZ NADAL<br>818 AVE. HOSTOS, SUITE B<br>PONCE PR 00716 | carlosfernandez@cfnlaw.com |
| COUNSEL TO KNF INTERNATIONAL CO. LTD. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: CHANG HO LEE, ESQ<br>633 WEST 5TH STREET<br>SUITE 4000<br>LOS ANGELES CA 90071 | scott.lee@lewisbrisbois.com |
| COUNSEL TO KNF INTERNATIONAL CO. LTD. | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: RICHARD LAUTER, ESQ<br>550 WEST ADAMS STREET<br>SUITE 300<br>CHICAGO IL 60661 | Richard.Lauter@lewisbrisbois.com |
| COUNSEL TO NOBLAND INTERNATIONAL, INC., COUNSEL TO COUNSEL FOR UBASE INTERNATIONAL, INC. | LIMNEXUS LLP | ATTN: SUNG JIN HWANG, ESQ., JAMES TILL, ESQ., & DAVID NEALY, ESQ.<br>707 WILSHIRE BOULEVARD, 46TH FLOOR<br>LOS ANGELES CA 90017 | James.Till@limnexus.com<br>David.Nealy@limnexus.com |

Exhibit E
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO BEXAR COUNTY AND CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: DON STECKER<br>112 E. PECAN ST<br>SUITE 2200<br>SAN ANTONIO TX 78205 | sanantonio.bankruptcy@publicans.com |
| COUNSEL TO SMITH COUNTY, NORTHWEST ISD, TARRANT COUNTY, CITY OF FRISCO, DALLAS COUNTY AND ALLEN ISD | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 100<br>DALLAS TX 75207 | dallas.bankruptcy@publicans.com |
| COUNSEL TO NUECES COUNTY HIDALGO COUNTY CITY OF MCALLEN MCLENNAN COUNTY SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | austin.bankruptcy@publicans.com |
| COUNSEL TO CYPRESS - FAIRBANKS ISD, HARRIS COUNTY, JEFFERSON COUNTY, MONTGOMERY COUNTY, AND FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | houston_bankruptcy@publicans.com |
| COUNSEL TO BOARDWALK PROPERTY MANAGEMENT, INC | MANATT, PHELPS & PHILLIPS, LLP | ATTN: IVAN L. KALLICK<br>2049 CENTURY PARK EAST<br>SUITE 1700<br>LOS ANGELES CA 90067 | ikallick@manatt.com |
| COUNSEL TO MARICOPA COUNTY TREASURER | MARICOPA COUNTY ATTORNEYS OFFICE CIVIL SERVICES DIVISION | ATTN: PETER MUTHIG<br>222 NORTH CENTRAL AVENUE<br>SUITE 1100<br>PHOENIX AZ 85004-2206 | muthigk@mcao.maricopa.gov |
| COUNSEL TO FORD MOTOR CREDIT COMPANY | MCCABE, WEISBERG & CONWAY, LLC | ATTN: JANET Z. CHARLTON, ESQUIRE & MICHAEL K. PAK, ESQUIRE<br>1407 FOULK ROAD, SUITE 204<br>FOULKSTONE PLAZA<br>WILMINGTON DE 19803 | jcharlton@mwc-law.com |
| COUNSEL TO AETNA INC., AETNA LIFE INSURANCE COMPANY AND AETNA DENTAL INC. | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK<br>RENAISSANCE CENTRE<br>405 N. KING STREET, 8TH FLOOR<br>WILMINGTON DE 19801 | kbuck@mccarter.com |
| COUNSEL TO THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF HAYS, TEXAS AND THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY<br>P.O. BOX 1269<br>ROUND ROCK TX 78680 | tleday@mvbalaw.com |
| COUNSEL TO ASHEVILLE RETAIL ASSOCIATES LLC, NED ALTOONA LLC AND PALM BEACH OUTLETS I, LLC, ASSIGNEE OF PALM BEACH MALL HOLDINGS LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY<br>1800 WEST PARK DR.<br>SUITE 400<br>WESTBOROUGH MA 01581 | kfoley@mirickoconnell.com |
| COUNSEL TO ASHEVILLE RETAIL ASSOCIATES LLC, NED ALTOONA LLC AND PALM BEACH OUTLETS I, LLC, ASSIGNEE OF PALM BEACH MALL HOLDINGS LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | pcarey@mirickoconnell.com |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER<br>301 W. HIGH STREET, ROOM 670<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | deecf@dor.mo.gov |
| COUNSEL TO CAFARO MANAGEMENT COMPANY, D/B/A MILLCREEK MALL, THE MARION PLAZA, INC., D/B/A EASTWOOD MALL, HUNTINGTON MALL COMPANY, THE SHOPS AT SUMMERLIN NORTH, RIVERWALK MARKETPLACE (NEW ORLEANS) LLC, AND KIMCO LANDLORDS | MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY AND BRIAN J. MCLAUGHLIN<br>1201 N. ORANGE STREET<br>SUITE 400<br>WILMINGTON DE 19801 | rmersky@monlaw.com<br>bmclaughlin@monlaw.com |
| COUNSEL TO THE DIP ABL ADMINISTRATIVE AGENT, AND JPMORGAN CHASE BANK, N.A., FIRST PRIORITY REPRESENTATIVE FOR AND ON BEHALF OF THE FIRST PRIORITY SECURED PARTIES | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES & CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON  MA 02110 | Julia.frost-davies@morganlewis.com<br>christopher.carter@morganlewis.com |
| COUNSEL TO KNF INTERNATIONAL CO. LTD. | MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1500<br>WILMINGTON DE 19801 | jwaxman@morrisjames.com |

Exhibit E
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO CERTAIN MAJORITY EQUITY HOLDERS FOR DEBTOR FOREVER 21, INC. | MUNGER, TOLLES & OLSON LLP | ATTN: THOMAS B. WALPER<br>350 SOUTH GRAND AVENUE, 50TH FLOOR<br>LOS ANGELES CA 90071 | thomas.walper@mto.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | kcordry@naag.org |
| COUNSEL TO BELLEVUE SQUARE, LLC | NOLD MUCHINSKY PLLC | ATTN: BRIAN M. MUCHINSKY & THOMAS W. STONE<br>10500 NE 8TH STREET, SUITE 930<br>BELLEVUE WA 98004 | bmuchinsky@noldmuchlaw.com<br>tstone@noldmuchlaw.com |
| STATE OF WASHINGTON, DEPT OF LABOR AND INDUSTRIES | OFFICE OF THE ATTORNEY GENERAL | ATTN: DINA L. YUNKER<br>800 FIFTH AVENUE<br>SUITE 2000<br>SEATTLE WA 98104-3188 | bcuyunker@atg.wa.gov |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN<br>844 KING STREET, STE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | juliet.m.sarkessian@usdoj.gov |
| COUNSEL TO EROGLU GIYIM SANAYI TICARET, A.S. | OFFIT KURMAN, P.A. | ATTN: CHARLES A. MCCAULEY, III ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 10 EAST<br>WILMINGTON DE 19801 | cmccauley@offitkurman.com |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: GRETCHEN CRAWFORD, ASSISTANT DISTRICT ATTORNEY<br>320 ROBERT S. KERR, ROOM 505<br>OKLAHOMA CITY OK 73102 | grecra@oklahomacounty.org |
| DEBTORS CANADIAN COUNSEL | OSLER, HOSKIN & HARCOURT LLP | ATTN:  TRACY SANDLER, KARIN SACHAR, DAVID ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE, SUITE 6200, P.O. BOX 50<br>TORONTO  ON M5X 1B8 CANADA | tsandler@osler.com<br>ksachar@osler.com<br>drosenblat@osler.com |
| CO-COUNSEL TO DEBTOR | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES & JAMES E. O'NEILL<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | ljones@pszjlaw.com<br>joneill@pszjlaw.com |
| COUNSEL TO BOHANNON DEVELOPMENT COMPANY | PAHL & McCAY | ATTN: CATHERINE SCHOLMANN ROBERTSON<br>225 WEST SANTA CLARA STREET<br>SUITE 1500<br>SAN JOSE CA 95113 | crobertson@pahl-mccay.com |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC AND GORDON BROTHERS RETAIL PARTNERS, LLC | PEPPER HAMILTON LLP | ATTN: DOUGLAS D. HERRMANN AND MARCY J. MCLAUGHLIN<br>HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19899-1709 | herrmannd@pepperlaw.com<br>mclaughlinm@pepperlaw.com |
| COUNSEL TO ARLINGTON ISD, CROWLEY ISD, CITY OF GRAPEVINE AND GRAPEVINE-COLLEYVILLE ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | ecobb@pbfcm.com |
| COUNSEL TO LUBBOCK CENTRAL APRRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | lmbkr@pbfcm.com |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT AND CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | osonik@pbfcm.com |
| COUNSEL TO MAVERICK COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: CARLOS ARCE<br>613 NW LOOP 410<br>SUITE 550<br>SAN ANTONIO TX 78216 | carce@pbfcm.com |

Exhibit E
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO CITY OF MERCEDES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | jbanks@pbfcm.com |
| COUNSEL TO MANN ENTERPRISES, INC. AND T.G.F. COMPANY | PROCOPIO, CORY, HARGREAVES & SAVITCH, LLP | ATTN: GERALD P. KENNEDY, ESQUIRE<br>525 B STREET, SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM |
| COUNSEL TO PALMY TIMES (HK) LIMITED | REEDER LAW CORPORATION | ATTN: DAVID M. REEDER. ESQ<br>1801 CENTURY PARK EAST<br>16TH FLOOR<br>LOS ANGELES CA 90067 | david@reederlaw.com |
| COUNSEL TO JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, DAVID T. QUEROLI<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | collins@rlf.com<br>queroli@rlf.com |
| COUNSEL TO GORDON BROTHERS RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC | RIEMER & BRAUNSTEIN LLP | ATTN: STEVEN E. FOX, ESQ<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE, SUITE 2506<br>NEW YORK NY 10036 | sfox@riemerlaw.com |
| COUNSEL TO GREATER LAKESIDE CORPORATION AND NORTH RIVERSIDE PARK ASSOCIATES LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTN: FRED B. RINGEL<br>875 THIRD AVENUE, 9TH FLOOR<br>NEW YORK NY 10022 | fbr@robinsonbrog.com |
| COUNSEL TO CROSSLINE U.S. APPAREL INC. | ROPERS, MAJESKI, KOHN & BENTLEY | ATTN: STEVEN G. POLARD<br>445 S. FIGUEROA STREET<br>SUITE 3000<br>LOS ANGELES CA 90071-1619 | Steven.polard@ropers.com<br>Melissa.tamura@ropers.com |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: LUCIAN B. MURLEY, ESQ.<br>1201 NORTH MARKET STREET SUITE 2300<br>PO BOX 1266<br>WILMINGTON DE 19899 | luke.murley@saul.com |
| COUNSEL TO THE DIP TERM LOAN ADMINISTRATIVE AGENT AND TC LENDING, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: ADAM C. HARRIS, FREDERIC L. RAGUCCI, MARC B. FRIESS, AND G. SCOTT LEONARD<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | Adam.Harris@srz.com<br>Frederic.Ragucci@srz.com<br>Marc.Friess@srz.com<br>gregory.leonard@srz.com |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO SIMON PROPERTY GROUP, L.P. | SIMON PROPERTY GROUP | ATTN: STEVEN E. FIVEL, GENERAL COUNSEL AND RONALD M. TUCKER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | sfivel@simon.com<br>rtucker@simon.com |
| COUNSEL TO RED DEVELOPMENT, LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | mshriro@singerlevick.com |
| COUNSEL TO THE SHOPS AT SUMMERLIN SOUTH, LLC AND RIVERWALK MARKETPLACE (NEW ORLEANS), LLC | SPECTOR & COX | ATTN: HOWARD MARC SPECTOR<br>1770 COIT ROAD<br>SUITE 1100<br>DALLAS TX 75251 | hspector@spectorcox.com |

Exhibit E
Core/2002 Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO VORNADO REALTY TRUST AND ITS LANDLORD AFFILIATES | SULLIVAN & CROMWELL LLP | ATTN: BRIAN D. GLUECKSTEIN & DAVID R ZYLBERBERG<br>125 BROAD STREET<br>NEW YORK NY 10004 | gluecksteinb@sullcrom.com<br>zylberbergd@sullcrom.com |
| COUNSEL TO SONY INTERACTIVE ENTERTAINMENT AMERICA LLC | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE, ESQ.<br>919 NORTH MARKET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | bsullivan@sha-llc.com<br>whazeltine@sha-llc.com<br>zallinson@sha-llc.com |
| COUNSEL TO TAUBMAN LANDLORDS | TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY<br>200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS MI 48304 | aconway@taubman.com |
| COUNSEL TO COMENITY CAPITAL BANK | THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B. ROSNER, SCOTT J. LEONHARDT<br>824 N. MARKET STREET<br>SUITE 810<br>WILMINGTON DE 19801 | rosner@teamrosner.com<br>leonhardt@teamrosner.com |
| COUNSEL TO DUKE REALTY LIMITED PARTNERSHIP AND CORPUS CHRISTI RETAIL VENTURE LP | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE<br>312 WALNUT STREET<br>SUITE 1400<br>CINCINNATI OH 45202-4029 | Louis.Solimine@ThompsonHine.com |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP, LP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI<br>PO BOX 255824<br>SACRAMENTO CA 95865 | jpruski@trainorfairbrook.com |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: CHARLES OBERLY C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>PO BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| COUNSEL TO STOCKTON STREET PROPERTIES, INC. | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO<br>555 MONTGOMERY STREET<br>SUITE 605<br>SAN FRANCISCO CA 94111 | jdito@valinoti-dito.com |
| COUNSEL TO COMCO, LLC AND 568 BROADWAY PROPERTY, LLC | WOMBLE BOND DICKINSON (US) LLP | ATTN: KEVIN J MANGAN & S. ALEXANDER FARIS<br>1313 NORTH MARKET STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | Kevin.Mangan@wbd-us.com<br>Alexander.Faris@wbd-us.com |
| COUNSEL TO VORNADO REALTY TRUST AND ITS LANDLORD AFFILIATES | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: PAULINE K MORGAN & SEAN T GREECHER<br>RODNEY SQUARE<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | bankfilings@ycst.com<br>pmorgan@ycst.com<br>sgreecher@ycst.com |